# EXHIBIT A

## CARDIFF MOTION TO DISMISS COUNT II

Stephen R. Cochell
Cochell Law Firm P.C.
5850 San Felipe Ste 500
Houston Texas 77057
(346)800-3500
srcochell@gmail.com
Admitted Pro Hac Vice

Allan Grant (SBN#213658)
Grant's Law Firm
17351 Greentree Drive
Riverside, California 92503-6762
Telephone (888)937-7555
Facsimile  (866)858-6637

Attorneys for Defendant
Jason Edward Thomas Cardiff

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| UNITED STATES OF AMERICA, | ) Case No.:  5:23-CR-00021-JGB |
| Plaintiff, | ) |
| vs. | ) |
| JASON EDWARD THOMAS CARDIFF, | ) |
| Defendant. | ) |

## DECLARATION OF STEPHEN R. COCHELL IN SUPPORT OF MOTION TO DISMISS COUNT 2 OF THE INDICTMENT

I, Stephen R. Cochell, declare as follows:

1.      I am a partner and owner of Cochell Law Firm, PC, attorneys of record for Defendant Jason Edward Thomas Cardiff.  I have personal

1

knowledge of the facts set forth herein. If called as a witness, I could and would competently testify to the matters stated herein. I make this declaration based in support of Defendant Jason Cardiff's Motion to Dismiss Count 2 of the Indictment and state the following:

2.    A true and correct copy extract of the Federal Trade Commissions Proposed Statement of Undisputed Facts submitted as Docket Number 423-3 in *FTC v. Jason Cardiff*, Case No. 18-2104 as **Exhibit 1**.

3.    A true and correct copy of a Memorandum of Interview of Joanny Spina, bates number GOV_MOI_000473, is attached hereto as **Exhibit 2**.

4.    A true and correct copy of a Memorandum of Activity of Brian Bagosian, bates number GOV_MOI 000121 is attached as **Exhibit 3**

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 9th day of September, at Houston, Texas.

/s/ Stephen R. Cochell
Stephen R. Cochell

5.

2

# EXHIBIT 1

ELIZABETH JONES SANGER (*pro hac vice*)
esanger@ftc.gov; (202) 326-2757
JAMES A. PRUNTY (*pro hac vice*)
jprunty@ftc.gov; (202) 326-2438
EDWIN RODRIGUEZ (*pro hac vice*)
erodriguez@ftc.gov; (202) 326-3147
SHIRA D. MODELL (*pro hac vice*)
smodell@ftc.gov; (202) 326-3116
Federal Trade Commission
600 Pennsylvania Ave., NW
Washington, DC 20580
Fax: (202) 326-3259

STACY PROCTER (Local Counsel) (CA 221078)
sprocter@ftc.gov; (310) 824-4300
Federal Trade Commission
10990 Wilshire Blvd., Suite 400
Los Angeles, CA 90024
Fax: (310) 824-4380
ATTORNEYS FOR PLAINTIFF

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| **Federal Trade Commission**, <br><br> Plaintiff, <br><br> v. <br><br> **Jason Cardiff, et al.**, <br><br> Defendants. | Case No. 5:18-CV-02104-DMG (PLA) <br><br> PLAINTIFF'S STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AGAINST JASON CARDIFF AND EUNJUNG CARDIFF <br><br> Hearing Date: October 9, 2020 <br> Time:          2:00 p.m. |

| | |
|---|---|
| and friends of employees as "strawmen" for merchant card accounts so they could continue processing sales. | 81.<br><br>Sands 1st Dec. (TRO PX-1), Dkt. 7, p. 36, ¶ 106 & Dkt. 13, p. 26-32 (Att. 117). |

### C. Jason Cardiff's "Straight Sales-to-Continuity" Initiative

| Fact | Citation |
|---|---|
| 839. In January 2018, Jason Cardiff directed that brand new continuity orders should be created for customers who had previously made one-time "straight sale" purchases, so that their debit and credit cards could be charged again and going forward on a recurring basis. | Sands 1st Dec. (TRO PX-1), Dkt. 7, p. 12, ¶ 30 & Dkt. 10, p. 90-149 (Atts. 038-068).<br><br>Walker Depo., p. 128, ln. 25 – p. 129, ln. 9 (Sands 3rd Dec. (PX-51), p. 6, ¶ 27 & p. 1672, 1679-1680 (Att. 124)).<br><br>Walker Dec. (PX-32), p.14-15, ¶¶ 65-67 & p. 657-718 (Atts. 83-114).<br><br>See also Melendez Dec. (PX-35), p. 5-6, ¶¶ 21-22 & p. 37 (Att. 6) ("Per Jason [t]he straight 1 month supply orders between December 21, 1017 [sic] – January 22, 2018 will be placed [on] continuity.").<br><br>Sands 3rd Dec. (PX-51), p. 3, ¶ 9 & |

| | | p. 50-51, 57-58 (Atts. 8, 13). |
|---|---|---|
| 840. | Redwood did not contact these consumers or get their approval for additional charges. | Walker Dec. (PX-32), p. 15, ¶ 66.<br><br>Walker Depo., p. 128, ln. 25 – p. 129, ln. 11 (Sands 3rd Dec. (PX-51), p. 6, ¶ 27 & p. 1672, 1679-1680 (Att. 124)).<br><br>Chesko Dec. (TRO PX-22), Dkt. 211, p. 24, ¶¶ 2-4 (ordered TBX-FREE in March or April 2017; additional charge placed on credit card in April 2018).<br><br>McKinney Dec. (TRO PX-28), Dkt. 211, p. 32, ¶¶ 2-4 (ordered TBX-FREE in January 2017; additional debit discovered in April 2018).<br><br>Basford Dec. (TRO PX-29), Dkt. 211, p. 33, ¶¶ 2-3 (ordered TBX-FREE in October 2017; additional charge placed on credit card in March 2018).<br><br>Frantz Dec. (TRO PX-27), Dkt. 211, p. 31, ¶¶ 2-3 (additional charge placed on credit card in April 2018, |

| | |
|---|---|
| | months after placing a one-time order). |
| 841. Redwood staff processed hundreds of these unauthorized transactions each day, and reported their success and failure rates to Jason Cardiff and sometimes to Eunjung Cardiff. | Melendez Dec. (PX-35), p. 6, ¶ 23 & p. 37-96 (Att. 6).<br><br>Walker Dec. (PX-32), p. 14-15, ¶¶ 65-66 & p. 661-680 (Atts. 85-94); p. 683 (Att. 96); p. 693 (Att. 101) for Jason Cardiff; and p. 697-704 (Atts. 104-106); p. 712 (Att. 110) for Eunjung Cardiff. |
| 842. In some cases, the customers' credit and debit cards had expired since their original orders had been placed. | Melendez Dec. (PX-35), p. 6, ¶ 23.<br><br>Walker Dec. (PX-32), p. 15, ¶ 66.<br><br>Walker Depo., p. 130, ln. 3-15 (Sands 3rd Dec. (PX-51), p. 6, ¶ 27 & p. 1672, 1681 (Att. 124)). |
| 843. Jason Cardiff directed his employees to try changing the cards' expiration dates, to see if that would allow the new charges to be processed. | Melendez Dec. (PX-35), p. 6, ¶ 23.<br><br>Walker Dec. (PX-32), p. 15, ¶ 66 & p. 694-695 (Att. 102) ("Increase the year"); p. 699-701 (Att. 105) ("I already said what to do about declines exp").<br><br>Walker Depo., p. 130, ln. 3-15 (Sands 3rd Dec. (PX-51), p. 6, ¶ 27 |

| | & p. 1672, 1681 (Att. 124)). |
|---|---|
| 844. Jason Cardiff was impatient at the progress the staff was making at converting accounts from straight sales to continuity programs, and threatened to fire the person working on the project. | Walker Dec. (PX-32), p. 15, ¶ 67. |
| 845. Redwood staff continued converting straight-sale customers to continuity plans and charging them without authorization until April 2018. | Walker Dec. (PX-32), p. 15, ¶ 67. Melendez Dec. (PX-35), p. 6, ¶ 23. |
| 846. Redwood staff continued going back to older and older orders, and ultimately attempted to convert all 2017 straight sale orders into new auto-ship orders. | Melendez Dec. (PX-35), p. 6, ¶ 22. |
| 847. Defendants processed unauthorized charges for more than 1,500 consumers through Jason Cardiff's straight-to-continuity initiative. | Walker Dec. (PX-32), p. 15, ¶ 67. Sands 1st Dec. (TRO PX-1), Dkt. 7, p. 10-11, ¶ 28 (Table 1) (at least 1,893 conversions). |
| 848. Jason Cardiff told his staff that they had to generate additional revenue of $10,000 each day from his straight-to-continuity initiative. | Walker Dec. (PX-32), p. 14, ¶¶ 65-66 & p. 707-710 (Att. 108) ("We still have to find and run 10 k a day"). Melendez Dec. (PX-35), p. 6, ¶ 23 |

| | | & p. 85 (Att. 6). |
|---|---|---|
| | | Sands 3rd Dec. (PX-51), p. 3, ¶ 9 & p. 83-86 (Att. 27). |
| 849. | Jason Cardiff was not happy that more consumers had not been successfully converted to continuity programs. | Walker Dec. (PX-32), p. 15, ¶ 68.<br><br>Melendez Dec. (PX-35), p. 6, ¶ 23 & p. 93-94 (Att. 6) (when she told Jason Cardiff that she was only able to convert 4 of the 204 orders on the list she had received the previous day, he replied "Better come up with something ASAP.")<br><br>Sands 3rd Dec. (PX-51), p. 3, ¶ 9 & p. 83-86 (Att. 27). |
| 850. | Consumer complaints and chargebacks increased after Redwood started converting straight sales to auto-ship sales. | Walker Dec. (PX-32), p. 15, ¶ 69. |
| 851. | Those complaints and chargebacks caused Redwood to lose merchant accounts or have applications for new accounts denied. | Walker Dec. (PX-32), p. 15, ¶ 69. |
| 852. | Jason Cardiff only agreed to stop the conversion program when it became clear that continuing would cause Redwood to lose | Walker Dec. (PX-32), p. 15, ¶ 69. |

| | |
|---|---|
| more merchant accounts. | |
| 853. [reserved] | |
| 854. [reserved] | |
| 855. [reserved] | |

## X.   Ringless Voicemails

| Fact | Citation |
|---|---|
| 856. In early 2018, Jason Cardiff contracted with a company called Just Deliver It to deliver 1 million prerecorded messages, also known as robocalls or ringless voicemails ("RVM"), to consumers. | Walker Dec. (PX-32), p. 19, ¶ 82 & p. 924 (Att. 141); p. 928 (Att. 143). |
| 857. Redwood also contracted with a telemarketing company called Gawk to deliver 1.5 million RVMs to consumers' voicemail. | Sands 1st Dec. (TRO PX-1), Dkt. 7, p. 36, ¶ 107 & Dkt. 10, p. 33-48 (Att. 118).<br><br>Sands 3rd Dec. (PX-51), p. 3, ¶ 9 & p. 65-67, 72-76 (Atts. 17, 18, 21, 22).<br><br>Walker Dec. (PX-32), p. 19, ¶ 82 & p. 900-915 (Att. 136 ) (pages out of order in the original); see p. 906 for reference to "One Million Five Hundred Thousand, Direct Delivery Ringless Voicemail Drops"). |

# EXHIBIT 2

### Memorandum of Interview

| | | |
|---|---|---|
| CASE NUMBER | : | 2994965-MF |
| PERSON INTERVIEWED | : | Joanny Spina |
| PLACE OF INTERVIEW | : | United States Postal Service Zoom |
| DATE OF INTERVIEW | : | June 24, 2021 |
| TIME OF INTERVIEW | : | ~11:04am PT to ~1:43pm PT |
| INTERVIEWED BY | : | Manu Sebastian, Trial Attorney, DOJ CPB |
| | | Brianna Gardner, Trial Attorney, DOJ CPB |
| | | Christine Reins-Jarin, Postal Inspector, USPIS |

On June 24, 2021, Department of Justice (DOJ) Consumer Protection Branch Trial Attorneys Manu Sebastian and Brianna Gardner and Postal Inspector Christine Reins-Jarin interviewed Sticky.io (Sticky), formerly LimeLight, employee Joanny Spina (Spina) via United States Postal Service Zoom videoconferencing.  Also present during the interview was DOJ Intern Cassandra Baker.  After introducing the team, DOJ reminded Spina that the interview was voluntary and provided basic information regarding the criminal investigation into Redwood Scientific Technologies (Redwood), including Jason Cardiff (Jason) and Eunjung Cardiff (Eunjung).  Spina said she learned about the Federal Trade Commission investigation that week from Sticky Vice President of Operations Mike Bernat.  There was a pause in the interview at 12:51pm PT for approximately five minutes.  Spina provided the following information during the interview.

Spina has worked for LimeLight and Sticky since 2008, and started in customer service.  She promoted to a client support manager and office operations manager.  She has three employees under her, including Deborah DeGroot, who also worked at LimeLight when Redwood was a client.  Redwood employed LimeLight's subscription management platform for their business and contacted LimeLight with questions or issues, including those related to functionality, notifications to customers, and fulfillment providers.  Spina did not handle their contract, but it should be on file with Sticky.  Spina was, and is, a salaried employee and did not work on commission.

GOV_MOI_000473

Though Spina did not remember his role, she said Gus Navarro (Navarro) was the Redwood employee who most often contacted LimeLight.  She said he usually contacted LimeLight by phone with questions related to fulfillment, issues with the system, or possible situations and scenarios. She did not remember him asking anything that seemed questionable or suspicious.  She also remembered email communications with Julie Green (Green).  Jason was copied on some email communications, but Spina said they did not have a working relationship.  Spina did not communicate with Eunjung.  She did not remember Danielle Cadiz Walker (Walker) or Diana Melendez.  She never visited the Redwood offices and did not have outside communication with anyone at Redwood.  In September 2018, Redwood requested their data be transferred to another CRM provider, but the request was denied.[1]  Spina knew something was going on because they were terminated as a client.

The LimeLight/Sticky platform integrates a client's third-party providers to their system.  The system works with company call centers, payment gateways, and fulfillment providers, such as ShipStation.  Clients bring their own providers, but Sticky also has preferred vendors they recommend. Spina said LimeLight and Sticky will not make changes to the platform on behalf of a client.  If a client requests changes, they will walk the client through the process.

Clients can have bundle pricing based on the number of transactions through the system.  She thought Redwood was on a monthly fee and did not pay per transaction.  For example, a Tier 1 client pays $1500 for up to 25,000 transactions and a Tier 2 client pays $3000 for over 25,000 transactions, with a transaction labeled as any sale request.  This does not include any refunds.  A test is not usually not a billable transaction.  A client can run a test through the gateway, which is marked as a test and uses a "dummy" credit card number.  A client can have multiple test credit card numbers.  It is possible for a client to use a real credit card number as a test, but it would not be sent to the payment gateway.  Test credit card numbers are not encrypted because they are supposed to be "dummy" numbers.  Hypothetically, a client could use this method to retain customer credit card information.

Payment gateways are the middle men between the websites and banks and send information to processing banks to approve or deny a sale.  Credit card numbers are protected by encrypting the middle numbers of the card. Spina said Sticky sees the card as encrypted when extracting information.

---

[1] Customer Relationship Management

GOV_MOI_000474

She said a client would have full credit card information if their customer
service representatives manually enter the card information from one of
their customers.  She does not know the technical aspects of the platform.

The Sticky platform gives clients the ability to use a customer credit card on
file.  For example, if a customer purchases a weight loss product through a
client's website, the customer receives an order confirmation.  The client
can upsell the customer with an offer for an extra product, such as skin
cream.  If the customer already entered their credit card information, the
card is stored.  The customer can click "yes" to buy the additional product,
creating a new order with the existing order.  A customer might hesitate to
make the purchase if they had to re-enter their credit card information.  As
another example, a client might re-target a previous customer with a new
offer or product.  A new order can be created with a click of a button.

Clients that have customer call centers can use the Sticky platform.  Spina
said clients could, potentially, keep customer credit card information by
manually entering it in their own website, and send the information to
Sticky.  However, this method would not be in compliance with PCI
requirements.[2]

A MID is a merchant account identification number.  Spina explained it is
similar to a business bank account.  MIDs have a monthly approval limit for
processing.  A business can, and will, have multiple MIDs for many reasons,
such as a low monthly processing limit or if there are multiple chargebacks
on the account.  MIDs can also be shut down.

A straight sale is a one-time purchase and is not recurring.  Some clients
have the option of straight sale with continuity or rebilling, where a
customer pays full price from the beginning instead of starting with special
pricing or a trial offer.  Spina mostly sees straight sale to mean a one-time
purchase.  The terms continuity, membership, autoship, and subscription
are used interchangeably.

LimeLight provided the option for Account Updater, a service through Visa
in which banks look for updated customer credit card numbers.  This is
useful for clients so that subscriptions can continue without interruption.
Each day, account updater runs credit cards that are set to expire the
following month and all cards that are to be charged in the next seven days.
The service will capture new credit card numbers and new card expiration

---

[2] Payment Card Industry

GOV_MOI_000475

dates.  The service searches all cards, not just Visa cards.  American
Express is now included but was not previously supported.

DOJ displayed the LimeLight "Addendum to Standard Service Agreement"
for "Runaway Product/Prolongz," signed September 7, 2017 (attached as
Exhibit 1).[3]  Spina said this was not the main client contract.  Regarding the
section describing Account Updater fees, Spina clarified that the $5.00
charge per card update match was for cards successfully updated, not for
each card processed through the system.  Spina confirmed Redwood
requested the service around August 2017.  She remembered the approval
process took some time at the beginning.

Account Updater and Kount are services commonly used by clients.  Kount
reviews customer information to determine if there is a possible risk, such
as accounts with numerous chargebacks or refunds.  The service may
decline a transaction and LimeLight sends a notification of the declined
transaction.  Spina did not know if Redwood used Kount.  Another service
called Chargebacks911 represents clients when a chargeback is disputed.
The service gathers information from the client to assist in disputing a
chargeback.  Spina did not know details of how Chargebacks911 is paid.

DOJ showed Spina a November 13, 2017 email from Green to Jason,
copying Eunjung, Navarro, and Walker (attached as Exhibit 2).  Green wrote
that she would ask LimeLight to "…make our account updater filter as
lenient as possible rather than updating cards just 30 days back."  Spina
thought it might be possible to change the criteria for the search function
that ran cards set to charge within seven days to a different number, such
as 10 days.  She did not think anything else could be modified and did not
think Redwood was familiar with the Account Updater criteria.

Regarding the section about cascade to Humboldt gateway, Spina said
clients can use both domestic and international gateways.  International
gateways might have higher thresholds.  A cascade gateway is a backup
gateway and attempts a transaction on another gateway.  If a MID is shut
down, the transaction attempt can occur through another MID.  Each client
is different with varying numbers of processors available.  Some clients
have thousands.

DOJ showed Spina an email she sent to Navarro on November 13, 2017,
stating she spoke with Green about the "order age limit" section in Account
Updater (attached as Exhibit 3).  Spina said that Account Updater will go

---

[3] The signature appears to be the name Tracy Carranza.

GOV_MOI_000476

back a certain number of days as determined by the client.  Most clients do
not want a card from five years ago, for example, run through the updater
because it might be problematic as a merchant.

DOJ displayed a spreadsheet titled "account_updater_audit" (attached as
Exhibit 4).[4]  Spina said the age of the cards will not show on this audit log.
It is a function that would need to be enabled in the Sticky system to
determine.  After DOJ highlighted that the "order_ID" column showed what
appeared to be older order numbers, Spina said Sticky implemented an age
limit because of issues when Account Updater began.  Redwood was
probably not among the first clients to use the service.

DOJ showed Spina an email thread with Green regarding straight sales and
Account Updater (attached as Exhibit 5).  Spina said LimeLight/Sticky is not
able to run customer cards from straight sales through Account Updater.
When asked if a client interested in running straight sale customer cards
through Account Updater is a warning sign, Spina said no.  She offered the
example that many clients run email campaigns and need good credit card
information to be successful.

DOJ displayed a spreadsheet titled "straight 2 month 12-1-2017
(2)(1)(2)(1)(1)(1)" with columns labeled "Order ID," "New Order,"
"Created By," as well as billing and shipping, partial credit card, and
gateway information (attached as Exhibit 6).  While some of the columns
were familiar to her, Spina said the export from LimeLight does not look
like this spreadsheet.  For example, the "New Order" column would not
appear in the export.   The "Created By" column might be a user from the
user interface or a name in the Redwood API.[5]  The export might have been
modified because the numbers in parentheses are not familiar.  Regarding
the expiration date column, Spina said the expiration dates were never
hidden.  Many items have an identification number, such as gateways and
campaigns.

"Gateway Processing Percent" (column following Gateway Alias) is often
used by clients to determine their revenue.  "Gateway Reserve Percent"
(column following "Gateway Processing Percent") shows the reserve
percentage.  "Gateway Descriptor" (column next to "Processor ID") is what
appears on a customer's credit card statement describing the charge.  Spina
said this is usually not just a phone number.  Sticky does not control what is
displayed.

---

[4] One page is attached to represent the spreadsheet.
[5] Application programming interface

GOV_MOI_000477

If a client is using Kount, the "Is Fraud" column should indicate Kount's response.  As the column on the spreadsheet shows all as "no," Spina thought Redwood did not use Kount.

She confirmed chargeback flagging, such as Line 17 with noted date, and the return authorization in the RMA column.[6]  The "Is Recurring" column would have a date if it was active and would be associated to the most recent order ID.  Spina confirmed that because each box in the column was marked as "no," none were active recurring orders.  It should display tracking numbers if a product shipped but it also might depend on how the client handled fulfillment.  Shipping information might be entered by the client.  If there was a fulfillment provider, that company would update Sticky.  The "Authorization Number" is from the merchant account.

If a recurring charge failed, the charge will attempt to charge, or "retry," the card four additional times.  The "Retry Date" will not be active if "Is Recurring" is not active.

The "Ancestor Order ID" (column following "Blacklisted") is the initial order number that created a subscription.  A "Parent" is the order prior to the last order.  If there are five orders, the fourth is the "Parent" order.  A straight sale will never have an ancestor order number because it is not a subscription.

When asked about orders indicating processing within seconds of each other, Spina said it is possible because there may be many customers on a client's website at a time.  She said orders could be placed within seconds by batch if a client imported a CSV containing customer and credit card information, but this is not something Sticky supports.[7]  A client's API could also have a script to bill cards automatically.

DOJ showed Spina a January 22, 2018 email from Green to Jason, Walker, and Navarro containing instructions, that she stated were "per Joanie [sic]" to place a list of orders on continuity without emailing customers an order confirmation (attached as Exhibits 7 and 8, respectively).[8]  She reviewed the email and did not know about the one-month and two-month lines, but said the rest of the instructions made sense and did not raise a red flag.  If a client wanted to convert a straight sale to continuity without the initial order, she would recommend those steps.  For example, if a customer asked to be placed on continuity following a straight sale order, the client

---

[6] Return Merchandise Authorization
[7] Comma-Separated Values file - a plain text data file
[8] Several pages attached to represent the spreadsheet

GOV_MOI_000478

could enter a new order with a card on file.  She could not say how often this occurs.  When asked where customer consent is recorded, Spina said that in the past, consent was not logged on orders.  Last year, the NMI PaySafe gateway enforced the requirement for customer consent.  Regarding November 2017 orders re-billed in 2018, this might be a one-time occurrence but should not happen, and would not be normal, as a batch.

DOJ displayed another email from Green to Jason, Walker, and Navarro, also from January 22, 2018, with a spreadsheet of orders (attached as Exhibits 9 and 10, respectively).[9]  When asked about the different set of instructions listed for running the charges, Spina did not know why Green listed these instructions.  She said to run this number of new orders individually would require multiple people and would be 'new order card on file' orders, if using the Redwood API.   The original straight sale order would not be the parent order and she believed the orders would not be linked.

DOJ displayed an email containing a LimeLight "Case Notification" stating, in part, that the client, with Green listed as the point of contact, reset recurring orders that were not to be reset and requested assistance locating affected orders (attached as Exhibit 11).  Spina said clients have mistakenly stopped or changed recurring orders in a batch, though it does not happen often.

DOJ showed Spina the October 27, 2017 email she sent to Green, Jason, and Navarro (attached as Exhibit 12).  The attached spreadsheet contained five tabs: "Redwood today rebills," Reset 1026 excluding 1023 stop," "Rebills from reset orders," "Recurring date 11301999 changed," and "Duplicates" (attached as Exhibit 13).[10]  Spina did not remember this scenario but indicated orders mistakenly reset will create duplicates.  Sticky no longer allows clients to attempt to salvage recurring orders.  Clients should go to the last successful order and re-attempt.  Spina said some clients run orders in batches, such as those on the spreadsheet.  For example, a gateway might decline the orders.  She knows of a client who runs hundreds or thousands of re-attempts every week.

DOJ displayed an email from July 14, 2017 from Jason to Navarro, Spina, Tracy Serrato (Carranza), Walker, Green, and Michael Shvartsman of Salt Payments, containing a thread beginning April 10, 2017 (attached as Exhibit 14).  Spina did not remember this issue with Redwood specifically but said there was an integration issue with ShipWorks for months involving

---

[9] Three pages are attached to represent the spreadsheet.
[10] Five pages, one per tab, are attached to represent the spreadsheet.

GOV_MOI_000479

timestamps where orders were left behind, and orders had to be updated manually or through the client's API.

When asked about a letter, dated June 14, 2017, to "Richard" with Vantiv, referencing 6500 shipping failures in March 2017 (attached as Exhibit 15)[11], Spina thought it should not have been that many orders.  She thought this was a high number.

DOJ showed Spina an email thread from February 13, 2018 in which Green requested Spina pull data on customers and prospects for all Redwood products, including customer and prospect names, emails, and phone numbers (attached as Exhibit 16).  Spina remembered Redwood requesting data but did not remember this specifically.  A request for this type of information is considered advanced support and requires approval from an authorized representative of the client.  Spina said she might complete a simple request, as a courtesy, for a client if there is an issue or the client is unhappy.  A prospect is also known as a lead or an abandoned record.  Some clients call it a broken basket, describing when a customer attempted to place an order but failed and customer information remained in the system.  Some clients collect this information while others do not.  If Sticky received the information, it is a prospect.

DOJ asked Spina about a May 16, 2018 email in which Green requested her assistance to pull chargebacks referenced on a spreadsheet (attached as Exhibits 17 and 18, respectively).[12]  At first, Spina indicated chargebacks can be difficult to locate in the system because of limited information.  After viewing the Redwood spreadsheet, containing chargebacks from 2016 through 2018, Spina was not sure why they asked for the information.  She said this would not necessarily be a red flag and would depend on a client's volume compared with chargebacks.  For example, some clients have 7000 orders daily.

DOJ showed Spina an email from Walker to Redwood employee Jennifer Lu on April 24, 2018 regarding a gateway limit at 92 percent (attached as Exhibit 19).  There is a global monthly maximum with gateways and clients receive notifications at 10 percent for awareness.

When asked about PINless Debit transactions, Spina said it was a provider that processed debit cards only, with the idea that there would be better transaction approval rates and more serious buyers.  Customers were not asked for PINs.  It was offered for a fee but did not last.  Spina did not know

---

[11] Appears to be Richard Drake
[12] Five pages are attached to represent the spreadsheet.

GOV_MOI_000480

if Redwood had this service.  DOJ showed Spina an email Green sent to her on April 17, 2018 (attached as Exhibit 20) stating Redwood was interested and inquiring about the cost.  Spina did not know if Redwood signed an agreement for the service.

When asked about the information clients could export from LimeLight, Spina indicated they could pull everything except the full credit card information.  Regarding changing expiration dates of credit cards, she said it is a text field that can be changed in the system.  Some gateways process using a possible new expiration date.  Sticky will not attempt this if a credit card is old.

Spina did not remember the name People United for Christians and "Master Prophet" also did not sound familiar.  It is possible Redwood could have used LimeLight for processing.  A client can have as many websites as they want linked to the system.  Sticky does not allow gambling sites.

She recognized the name Stefan Galluppi but related to another client named Immudyne, not Redwood.

Spina does not have access to her old emails under the LimeLight email address, but she will follow up with Sticky.  She will also see if Sticky can determine the percentage of cards Redwood entered manually in the call center.

Christine Reins-Jarin                                     July 16, 2021

U.S. Postal Inspector                                        Date

GOV_MOI_000481

# Exhibit 1

GOV_MOI_000482

**Lime Light** CRM
Built by Marketers for Marketers

# Addendum to Standard Service Agreement

This Addendum to Standard Service Agreement (the "Addendum") incorporates by reference, and shall be governed by the terms of the Standard Service Agreement between Client and Lime Light CRM (the "Agreement"). All terms defined in the Agreement shall have the same meaning when used herein.

## 1.    Additional Services

Lime Light CRM provides a variety of competitively priced, value added services in order to enhance your business. These services are fully integrated into Lime Light CRM, including reporting functionality directly within the Lime Light console. Payment terms and conditions are subject to the Agreement, and the terms and conditions included in any user agreement for the specific services requested. The term "Services" as used in the Agreement shall include any additional services selected pursuant to this Addendum.

Please select the service that you wish to enroll in.

**PAYMENT GATEWAY:**
*Access high-availability, secure payment gateway services and connect to the hundreds of processors or acquirers of your choice, accept digital-based payments from consumers in a variety of countries and territories and get consolidated reporting across processors and payments.*

*\* Please complete the Payment Gateway Setup Form attached below and email a completed VAR sheet for each MID you intend to use (obtained from your bank or ISO) to support@limelightcrm.com  Please also note that the Gateway provider will require your acceptance of additional terms and conditions as part of the enrollment process, and final activation of this service is conditioned on such acceptance. No fees for this service shall be charged until the service has been activated.*

**Gateway Merchant Account**
Set-up Fee: Waived
Monthly Fee (Per Merchant MID): $10.00
Transaction Fee: $0.10

*Please complete Sections 2 & 3 Below*

**Gateway Reseller Account**
Set-up Fee: Waived
Monthly Fee (Per Merchant MID): $7.00
Transaction Fee: $0.07

*Please complete Section 4 Below*

**LIME LIGHT 3D VERIFY:**
*Shift the liability of a potential chargeback on your first rebill, away from your merchant account and directly to the issuing bank, with this seamless addition to your new initial checkout process.*

*Help Desk Link*

*\* There is no setup form for this service, however, once the service is enabled, you will need to select which Gateway IDs you would like to be activated with this functionality within the Lime Light console. If you are going to be enabling a substantial number  of Gateway IDs, please engage our team for further assistance as we can help accomplish this task very efficiently for you.*

**3D Verify Costs per Initial:**
Set-up Fee: Waived
LimeLight portfolio Gateway Account: $0.10
Non-LimeLight Gateway Account: $0.15

*Please complete Section 2 Below*

**Addendum Authorized Signatures:**

Client Signature: _____    Date: _____

Lime Light CRM  Signature: _____    Date: _____

Agreement prepared for RUNAWAY PRODUCT / PROLONGZ

(Domestic)

GOV_MOI_000483

**Lime Light** CRM
Built by Marketers for Marketers

**FRAUD PROTECTION – MANAGED SERVICE:**
*In conjunction with Kount, Inc., we offer comprehensive, all-in-one fraud solution services. These services increase fraud visibility, and help online merchants simplify fraud detection and dramatically improve bottom line profitability.*

*Managed service includes a dedicated support representative providing on-going, active oversight of your rules, and ad hoc assistance or investigations as needed.*

*Help Desk Link*

**\* Please complete the Fraud Protection Setup Form attached below. Please also note that Kount, Inc. will require your acceptance of additional terms and conditions as part of the enrollment process, and final activation of this service is conditioned on such acceptance. No fees for this service shall be charged until the service has been activated.**

**Managed Anti-Fraud Service**
Set-up Fee: Waived
Monthly Fee: $250
Per Transaction Fee: $0.06

*Please complete Sections 2 & 5 Below*

**ACCOUNT UPDATER:**
*Reduce the risk of losing revenue by ensuring that the card data on file is the most up to date and accurate. Account Updater lets you stay updated with changes made to your stored customer card data.*

*Help Desk Link*

**\* Please complete the Account Updater Setup Form attached below. No fees for this service shall be charged until the service has been activated. Client represents and warrants that Client's activity, including the installation, configuration and use of Account Updater services, shall conform in all material respects to Lime Light CRM's rules and terms of use communicated to Client (either directly or through posts on Lime Light CRM's website. Furthermore, Client warrants that their products do not infringe on or violate the intellectual property rights of any third party and will not contain any content which violates any applicable law, regulation or third party right. Client disclaims Lime Light CRM and the Account Updater solution provider from any liability for indirect, incidental, consequential, special or exemplary damage, and agrees to limit any direct damages in the aggregate, under any legal or equitable theory, to fees paid by Client for Account Updater services during the six month period prior to the date the cause of action arose.**

**Account Updater Service**
Set-up Fee: Waived
Monthly Fee: $500
Per Card Update Match: $5.00

*Please complete Sections 2 & 6 Below*

**Addendum Authorized Signatures:**

Client Signature: _____    Date: 9/7/17

Lime Light CRM Signature: _____    Date: _____

Agreement prepared for RUNAWAY PRODUCT / PROLONGZ

(Domestic)

GOV_MOI_000484



## eDIGITAL – CHARGEBACK REDUCTION PROGRAM:
*Reduce chargeback ratios up to 50% by including eDigital Chargeback Reduction Programs on your sales funnels. Fully managed by LimeLight, this proven program drives revenue while balancing processing account ratios.*

*Help Desk Link*

***\*Please complete the eDigital Programs Setup Form below to activate this service provided exclusively to Lime Light CRM customers. Client disclaims Lime Light CRM and eDigital Programs from any liability for indirect, incidental, consequential, special or exemplary damage, and agrees to limit direct damages in the aggregate, under any legal or equitable theory, to the amount of fees received by the eDigital Programs solution provider for eDigital Program services provided to Client during the six month period prior to the date the cause of action arose.***

**eDigital Program**
Set-up Fee: Waived
Monthly Fee: None
$1.97 Transaction Revenue
Merchant keeps $1.00
Program costs $0.97 per transaction

*Please complete Sections 2 & 7 Below*

## TRANSACTION SELECT
*Protect your business by utilizing the data LimeLight has on your potential clients! Have us manage the service for you or chose to tweak and control of your self. There is also an Analytics Dashboard to support this service, as well as the ability to run it in TEST MODE – and analyze potential results.*

*Help Desk Link*

*The Managed version leverages LimeLight's proprietary algorithm to block undesirable customers in the most efficient and effective manner. This algorithm has been designed by our Data Science team to maximize the protection of your business and limit possible negative effects to conversions. With the Managed version, you simply turn the feature on, assign campaigns, and our blackbox algorithm does all the hard work. Our recommended settings will maximize CLTV and Rebill Rate to the highest potential!*

*The Self-Managed version allows you to customize six thresholds however you feel is best for your business to avoid customers with bad history. Both customer and BIN thresholds pertaining to Chargebacks, Refunds, and/or In-Trial Cancels are available along with the ability to disable/enable each threshold allows for full customization. Combine multiple thresholds for custom profile!*

**Transaction Select Managed Service**
$5.00 Per Blocked Transaction
Managed Service: $500 / Month

*Please complete Section 2 Below*

**Transaction Select Self Service**
$5.00 Per Blocked Transaction
Self Managed: Waived Monthly Fee

*Please complete Section 2 Below*

**Addendum Authorized Signatures:**

Client Signature: _____    Date: _____

Lime Light CRM  Signature: _____    Date: _____

Agreement prepared for RUNAWAY PRODUCT / PROLONGZ

**Lime Light** CRM
Built by Marketers for Marketers

## 2.    Payment Options

Payment terms and conditions are subject to Lime Light CRM's Standard Service Agreement.
Please note the payment method selected will be used for payment for all services provided under the Standard
Service Agreement and this Addendum, taking effect with the next billing cycle after execution of this Addendum.

### ☐ *ACH*

Client hereby authorizes Lime Light CRM. to process all amounts owed under the Standard Service Agreement by ACH
debit to Client's account listed below.

1.    **Print & Complete** the form below.
2.    **Email** a scanned copy of your Voided Check or Bank Letter to billings@limelightcrm.com

**MERCHANT BANKING INFORMATION**

*Account Number:*

| *Routing Number (if US Bank):* | *Transit Number (if CAD Bank):* |
|---|---|
| *Bank Number/IBAN (if CAD or Foreign Bank)* | *SWIFT (if International Bank):* |

### ☐ *Credit Card*

*All credit card payments are subject to a 4% processing fee and $25 surcharge for denied charges.

1.    **Print & Complete** this form.
2.    **Authorize** Lime Light CRM to charge your credit card by signing below.

**CREDIT CARD INFORMATION**

*Name:Same on file*

| *Contact Name (if business):* | *Phone Number:* |
|---|---|

*Address:*

| *City:* | *State:* | *Zip Code:* | *Country:* |
|---|---|---|---|

*Name as it appears on the credit card:*

*Card Number:*

| *Expiration Date:* | *CVV2 Code:* | The 3 or 4-digit number on front or back of credit card |
|---|---|---|

I hereby authorize Lime Light CRM to charge my credit card account provided above (and any renewal card issued for
such account) for amounts due each month for services provided in accordance with my Standard Service Agreement, as
may be amended. I understand that I will receive a sales receipt with the amount billed on a recurring basis and I agree to
have automatic charges made to my credit card account.

I also agree to pay these charges according to the card issuer agreement.

| Cardholder's Signature | Date |
|---|---|

(Domestic)

GOV_MOI_000486



## 3.  Payment Gateway Merchant Account – Setup Form

Please complete the following form in order to activate Payment Gateway Merchant Account services.

| PAYMENT GATEWAY SETUP | | | |
|---|---|---|---|
| Company Name: | | | |
| Company Contact Name (First and Last): | | Company Contact Phone Number: | |
| Company Contact Email: | | Billing Descriptor (Must match what processor has): | |
| Business Address: | | | |
| City: | State: | Zip Code: | Country: |
| Website Address: | | | |
| Customer Service Phone Number: | | Customer Support Email (for Gateway Reporting): | |
| Select types of cards that you will be accepting: | | ☐Visa | ☐Master Card |
| | | ☐American Express | ☐Discover |
| Load Balance is a service included with your Lime Light Payment Gateway; Check the box YES if you want to use it between your MIDs. | | | ☐YES ☐NO |
| If you have indicated YES to Load Balance, please specify how would you like to have it set up? | | | |

| Processor Information | |
|---|---|
| Processor Name: | Platform: |
| Max. Ticket Amount: | Max. Monthly Volume per MID: |
| Merchant Category Code: | |

Along with this completed form, please provide the VAR sheet/Set Up Form that your bank or ISO provided you with your Merchant Identification details, including Volume and your Maximum Ticket Amount. The VAR sheet from your bank will be required for each and every single Merchant ID you intend to use.  The VAR sheet can be emailed to support@limelightcrm.com or submitted along with this addendum by email.

The Payment Gateway will cover all your AVS address verification, CVV authentication, and load balancing requirements.



## 4. Payment Gateway Reseller Account – Setup Form

| Reseller Account Setup Information | | | |
|---|---|---|---|
| Reseller Business Name: | | | |
| City: | State/Province: | Zip/Postal Code: | Country: |
| Website Address: | | | |
| Timezone: | | | |

| Reseller Contact Information |
|---|
| Name(s): |
| Phone Number(s): |
| Email(s): |

| Reseller Commissioning Information |
|---|
| Account Number: |
| Routing/ABA Number: |
| Legal Name of Business: **(This must match banking information provided above)** |
| Business Type: **(This must match banking information provided above)** |
| Tax ID: **(This must match banking information provided above)** |

Service fees will not begin until at least one Merchant account is setup and begun processing.



## 5. Fraud Protection – Setup Form

Please complete the following form in order to activate Fraud Protection services. This information should be related to your existing Lime Light CRM License name.

| FRAUD PROTECTION SETUP | | | |
|---|---|---|---|
| Merchant Name: | | | |
| Merchant MCC or Vertical: | | Fraud Contact Name: | |
| Fraud Contact Phone Number: | | Fraud Contact Email: | |
| Business Address: | | | |
| City: | State: | Zip Code: | Country: |
| Current Chargeback Rate: | | | |
| Estimated New Initials Per Month: | | | |

Service fees will not begin until the first transaction has been sent to Kount.



## 6. Account Updater – Setup Form

Please complete the following form in order to apply for Account Updater services.

| MERCHANT ACCOUNT INFORMATION |
| --- |
| Merchant's Legal Name: Redwood Scientifich Technnolgies, Inc. |
| Merchant's DBA: Redwood Scientifich Technnolgies, Inc. |
| Merchant's Address: 820 N. Mountain Ave. Suite 100, Upland CA 91786 |
| Merchant's Website URL: www.tbxfree.com |
| Visa MCC (Merchant Category Code)*: |
| Describe Product Sold: Homeopathic OTC stop smoking aid |
| Average Price: $49.95 |
| Monthly Credit Card Volume ($): $500,000 |
| Payment Types Accepted: AMEX, VISA, MC, Discover |

| Type of Biller: | ☒ Recurring (regular billing cycle) |
| --- | --- |
| | What is your Billing Frequency? |
| | ☒ Monthly   ☐ Quarterly   ☐ Annually |
| | ☐ On Demand (account is stored for "occasional" use) |
| | ☐ Both |

**\* Merchants with MCC's 5962, 5966, 5967 or 7995 may NOT enroll with Visa. MasterCard has no restriction on MCC's.**

| MERCHANT CONTACT INFORMATION |
| --- |

**Business Contact:**

| First Name: Jason | Last Name: Cardiff |
| --- | --- |
| Title: President - Owner | Phone Number: 310-693-5401 |
| Mobile Number: | Fax Number: |
| Email Address: jason@redwoodsci.com | |



**Technical Contact:**

| | |
|---|---|
| *First Name: Gus* | *Last Name: Navarro* |
| *Title: Senior Programmer* | *Phone Number: 310-693-5401* |
| *Mobile Number:* | *Fax Number:* |
| *Email Address:* gus@redwoodscientific.co | |

**Merchant ACCOUNT INFORMATION**

| Acquiring Bank Name: | Processor Name: | Gateway MID: |
|---|---|---|
| Vantiv | Vantiv | 9280236 |

**PCI DSS COMPLIANCE:**

As mandated by Visa and MasterCard, proof of PCI Compliance must be provided with this form prior to enrollment in Account Updater.

All proof of compliance must reflect the name of the merchant enrolling in the service.
Acceptable proof of PCI DSS compliance:

| Level 1 | • Attestation of Compliance (AOC) completed and signed by a Qualified Security Assessor (QSA) |
|---|---|

| Level 2, 3 or 4 | **Option 1**<br>• Attestation of Compliance (AOC) completed and signed by authorized company executive. |
|---|---|
| | **Option 2**<br>• Signed Certificate of compliance produced by Authorized Scanning Vendor (ASV) (Must include Self-Assessment Questionnaire and network vulnerability Scan expiration dates) |
| | **Option 3**<br>• Self-Assessment Questionnaire (SAQ) signed by authorized company executive<br>• Network vulnerability Scan Report from ASV |

**If you do not have an acceptable proof of PCI DSS Compliance, our support team would be happy to help you run a scan completely free of charge. In order to do so, we require a VAR SHEET for the applicable Merchant Account. Please submit with your addendum.**



## 7. eDigital Program – Setup Form

LimeLight collects $0.97 per transaction to provide and manage the chargeback reduction solution – while the client keeps the remaining $1.00 for the total $1.97 charge to the cardholder on a monthly subscription basis.

Client agrees LimeLight will bill for this service weekly, providing a weekly statements to client and withdrawing the associated fees via ACH/CC from account on file or provided above.

**Terms and Conditions:**
Advertiser agrees to follow all terms and conditions outlined by eDigital including but not limited to: digital content must only be used withing Lime Light CRM for eDigital Transaction and may not be re-sold, re-purposed or copied in any form or manner.

**Please select all Vertical Market(s) you would like to have access to with this program?**

| Diet / Weightloss | Skin / Beauty |
|---|---|
| ☐ | ☐ |
| **Muscle / Fitness** | **Brain / Memory** |
| ☐ | ☐ |

## Required Information:

| Owner Contact information: | |
|---|---|
| Name: | Mobile / Phone Number: |
| Email Address: | Lime Light License / Domain: |
| **Technical Contact information:** | |
| Name: | Mobile / Phone Number: |
| Email Address: | Sample Sales Funnel Page Link: |

**To derive the absolute best results from this program, it is imperative that proper presentation of the additional fee/transaction to the customer is displayed in a clear, repetitive fashion throughout the checkout process – please see the below guides to help you accomplish this.**

eDigital and Lime Light CRM have teamed up to share a thorough integration guide to help this development process:
**http://help.limelightcrm.com/hc/en-us/article_attachments/115005160646/eDigital_Merchant_Integration_Guide.pdf**

For further assistance, please see our helpdesk file:
**http://help.limelightcrm.com/hc/en-us/articles/115001491946-Configuring-eDigital**

# Exhibit 2

GOV_MOI_000493

| | |
|---|---|
| **From:** | Julie Green |
| **To:** | Jason Cardiff |
| **Cc:** | Eunjung Cardiff; Gus Navarro; Danielle Cadiz |
| **Subject:** | Re: Recurring Charge |
| **Date:** | Monday, November 13, 2017 11:28:17 AM |

After investigating and speaking with Eunjung,
I will do the following to see if we can decrease our decline rate
1.  have limelight make our account updater filter as lenient as possible rather than updating cards just 30 days back.
2.  have limelight rerun ONLY november declines
3.  I will check daily the decline rate if it is above 10% I will email all of us on this list


**Cascade gateway was changed from RMS to Humboldt due to high level of declines**
11/11/2017 Humboldt 68.7% decline
11/12/2017 Humboldt 70.6% decline
11/13/2017  Humboldt 77% decline
----------------------------------------------------------------
Account Updater is not updating very many cards of 29 send over on one campaign only 2 were sent back updated on 11/11/17
--speaking to Joanny  at limelight regarding the account updater and set filters.
----------------------------------------------------------------
**September we removed 3 month subscription moving forward for new orders for both epep and tbx which may account for some lower subscription numbers in November.**
----------------------------------------------------------------
This is the **forecast for the remainder of November  for subscriptions**.  The only day 3 month reset was touched was November 11, 2017 and January 26, 2018

11/11/2017-  100 subscriptions  / 67 declines /  approved = $4299.85  --10/11/2017 -  173 subscriptions  / 73 declines /  approved = $8,158.25  --9/11/2017 -  177 subscriptions  / 74 declines /  approved = $7,583.04
11/12/2017 - 87 subscriptions / 56 declines / approved = $3658.36     -- 10/12/2017 -  133 subscriptions / 49 declines /  approved = $6,607.16  --9/12/2017 - 187 subscriptions / 70 declines /  approved = $8,929.50
11/13/2017 - 108 subscriptions / 68 declines / approved = $4530.89   -- 10/13/2017 -  151 subscriptions / 50 declines /  approved = $8,485.29  --9/13/2017 - 175 subscriptions  / 71 declines /  approved = $7,972.12
11/14/2017 - 118 subscriptions / projected rev = $8,342.43              -- 10/14/2017 -  134 subscriptions / 42 declines /  approved = $7,036.73  --9/14/2017 - 147 subscriptions  / 87 declines /  approved = $6,513.88
11/15/2017 - 106 subscriptions / projected rev = $7,979.95
11/16/2017 - 128 subscriptions / projected rev = $9,896.92
11/17/2017 - 120 subscriptions / projected rev = $8,635.28
11/18/2017 - 119 subscriptions / projected rev = $8,369.36
11/19/2017 - 105 subscriptions / projected rev = $7,630.09
11/20/2017 - 108 subscriptions / projected rev = $8,152.96
11/21/2017 - 113 subscriptions / projected rev = $9,608.81
11/22/2017 - 129 subscriptions / projected rev = $10,057.02
11/23/2017 - 95 subscriptions / projected rev = $7,050.48
11/25/2017 - 155 subscriptions / projected rev = $13,105.65
11/26/2017 - 104 subscriptions / projected rev = $8,924.08
11/27/2017 - 108 subscriptions / projected rev = $8,819.03
11/28/2017 - 121 subscriptions / projected rev = $9,485.39
11/29/2017 - 83 subscriptions / projected rev = $6,175.06
11/30/2017 - 110 subscriptions / projected rev = $8,627.87


----------------------------------------------------------------

On Mon, Nov 13, 2017 at 7:50 AM, Jason Cardiff <jason@redwoodsci.com> wrote:
  Julie fix this ASAP


                               *Jason Cardiff*



**President and Chief Executive Officer**
*Additional contacts Personal Assistant*
*Sahvanah Beagle:* 909-217-5973
**Redwood Scientific Technologies**
www.RedwoodSci.com
 250 W. First Street. Suite 310
Claremont, CA 91711
Office: 310-693-5401

**Click the Red Wood Logo below to enjoy our Documentary " The End of the Pill "**

Capture

cid:image003.jpg@01D0F9DD.84780090

**PRIVILEGED AND CONFIDENTIAL**
The information and any accompanying documents is intended for the use of the individual or
entity to which it is addressed and may contain information that is privileged and confidential. If
the reader of this communication is not the intended recipient or the employee or agent
responsible to deliver the message to the intended recipient, you are hereby notified that any
dissemination, distribution or copying or use of this communication is strictly prohibited. If you
receive this communication in error, please notify me immediately by email and delete it from
your computer system, destroy the original communication and its attachments without reading
them or saving them to disk or otherwise. Thank you.

On Nov 13, 2017, at 7:50 AM, Eunjung Cardiff <eunjung@redwoodsci.com> wrote:

Today is very low as well- it is about half as it should be all weekend and today

<4528DDDE-7000-453A-AAA8-
6800CC7E227E.png>

*Eunjung Cardiff*
**Chief Operating Officer**
Direct: 646-526-3840
*Additional contacts Personal Assistant:*
*Sahvanah Beagle (909) 344 4964*
**Redwood Scientific Technologies**
www.RedwoodSci.com
eunjung@redwoodsci.com



**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

**From:** Jason Cardiff <jason@redwoodsci.com>
**Date:** Sunday, November 12, 2017 at 10:27 AM
**To:** Eunjung Cardiff <eunjung@redwoodsci.com>
**Cc:** Julie Green <julieg@redwoodscientific.co>, Gus Navarro <gus@redwoodscientific.co>, Danielle Cadiz <danielle@redwoodscientific.co>
**Subject:** Re: Recurring Charge

Julie
We need to look at the reoccurring somethings has gone wrong and I think the cancelation work you did Thursday you cancelled the wrong people

*Jason Cardiff*
President and Chief Executive Officer


*Additional contacts Personal Assistant*
**Sahvanah Beagle: 909-217-5973**


**Redwood Scientific Technologies**
www.RedwoodScientific.co

250 W. First Street. Suite 310
Claremont, CA 91711




signatures


On Nov 12, 2017, at 10:25 AM, Eunjung Cardiff <eunjung@redwoodsci.com> wrote:


Have been extremely low all weekend
There must be some pre mature cancellations that we initiated
Julie please double check first thing Monday AM

<4528DDDE-7000-453A-AAA8-6800CC7E227E[119].png>

*Eunjung Cardiff*

**Chief Operating Officer**
Direct: 646-526-3840
*Additional contacts Personal Assistant:*

*Sahvanah Beagle* *(909) 344 4964*

**Redwood Scientific Technologies**

www.RedwoodSci.com

eunjung@redwoodSci.com



**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

--



*Julie Green*

**Redwood Scientific Technologies**

www.redwoodscientific.co

Office: 310-693-5401

Direct: 424-248-2711

Fax: 800-683-8081

"Every new level of life will demand a different version of you."



The End of The Pill

Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use

of this communication is strictly prohibited.  If you receive this communication in
error, please notify me immediately by email and delete it from your computer system,
destroy the original communication and its attachments without reading them or saving
them to disk or otherwise. Thank you.

GOV_MOI_000498

# Exhibit 3

GOV_MOI_000499

| | |
|---|---|
| **From:** | Joanny Spina |
| **To:** | Gus Navarro |
| **Subject:** | Re: Limelight questions |
| **Date:** | Monday, November 13, 2017 3:46:54 PM |

Hi Gus,

Good day!
I spoke with Julie today, she had a couple of questions about Account Updater also, specifically regarding the "Order Age Limit" field from the configuration, and also in regards of some declines you were getting and she wanted to know if they had any relationship to Account Updater.
Did you have other questions in addition to the above?

Please let me know, thank you!



**Joanny Spina**
**CLIENT SUPPORT MANAGER**
O +1 (800) 455 - 9645 x104
jspina@limelightcrm.com

5102 W Laurel Street, #500
Tampa, FL 33607
limelightcrm.com

On Mon, Nov 13, 2017 at 3:11 PM, Gus Navarro <gus@redwoodscientific.co> wrote:

> Hello Joanny,
>
> we need your help with some account updater questions
>
> can we have a call with you.
>
>
> Gus Navarro
> Senior Programmer / IT
> Redwood Scientific Technologies
> www.RedwoodScientific.co
>
> Office: 310-693-5401 X1202
>
> Direct: (424)205-6918

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

# Exhibit 4

GOV_MOI_000502

| id | order_id | campaign_id | profile_id | account_ | provider_ | response | response_message | old_charge_c | new_charg | old_exp_ | new_exp | old_exp_ | new_exp | old_last_ | new_last | old_first_ | new_first | system_r | date_in | batch_id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 867248 | 1 | 1 | 1 | 13 | NED | New expiration date. | O8Lh2xsKU F+ NoN EcKGf | 8 | 8 | 17 | 18 | 7723 | 7723 | 552426 | 552426 | credit_ca | 10/20/2017 18:06 | 4.9E+07 |
| 4 | 869197 | 1 | 1 | 1 | 13 | NED | New expiration date. | QpF9qyrzXcg I 3DMpUPyX | 9 | 5 | 17 | 21 | 7937 | 7937 | 544045 | 544045 | credit_ca | 10/20/2017 18:06 | 4.9E+07 |
| 6 | 863236 | 1 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4.9E+07 |
| 8 | 863532 | 1 | 1 | 1 | 13 | NED | New expiration date. | IKgF2E6tKl/fRg SO r4wg3Er | 8 | 8 | 17 | 21 | 6433 | 6433 | 473703 | 473703 | credit_ca | 10/20/2017 18:06 | 4.9E+07 |
| 10 | 867248 | 1 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4.9E+07 |
| 12 | 869197 | 1 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4.9E+07 |
| 14 | 869355 | 1 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4.9E+07 |
| 16 | 876031 | 1 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4.9E+07 |
| 18 | 876046 | 1 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4.9E+07 |
| 20 | 876899 | 1 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4.9E+07 |
| 22 | 877334 | 1 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4.9E+07 |
| 24 | 863638 | 11 | 1 | 1 | 13 | ACL | Account closed. | | | | | | | | | | | hard_reje | 10/20/2017 18:06 | 6.1E+07 |
| 26 | 867239 | 11 | 1 | 1 | 13 | NED | New expiration date. | somMnusvyY uW ru6SEE1 | 9 | 6 | 17 | 22 | 7023 | 7023 | 517805 | 517805 | credit_ca | 10/20/2017 18:06 | 6.1E+07 |
| 28 | 877740 | 11 | 1 | 1 | 13 | NAN | New account number. It may also include a new expiration date. | c/LUVqgFsLDI S9EY0BeMK | 2 | 2 | 20 | 20 | 8332 | 125 | 552433 | 552433 | credit_ca | 10/20/2017 18:06 | 6.1E+07 |
| 30 | 863638 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 32 | 863975 | 11 | 1 | 1 | 13 | ACL | Account closed. | | | | | | | | | | | hard_reje | 10/20/2017 18:06 | 6.1E+07 |
| 34 | 867239 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 36 | 871333 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 38 | 874850 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 40 | 875337 | 11 | 1 | 1 | 13 | NED | New expiration date. | HJ46+O+GBV U kf1DPok8 | 8 | 9 | 18 | 20 | 37 | 37 | 434769 | 434769 | credit_ca | 10/20/2017 18:06 | 6.1E+07 |
| 42 | 875343 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 44 | 875737 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 46 | 876898 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 48 | 877739 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 50 | 877740 | 11 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.1E+07 |
| 52 | 876896 | 15 | 1 | 1 | 13 | NED | New expiration date. | B0nsRC6LLOSc EWs I2xm/ | 9 | 9 | 17 | 19 | 9450 | 9450 | 542418 | 542418 | credit_ca | 10/20/2017 18:06 | 9.2E+07 |
| 54 | 852689 | 15 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 9.2E+07 |
| 56 | 871493 | 15 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 9.2E+07 |
| 58 | 875338 | 15 | 1 | 1 | 13 | NAN | New account number. It may also include a new expiration date. | fimQs3hdKD2I yV+wfU SFc | 11 | 11 | 17 | 20 | 6781 | 8822 | 431307 | 431307 | credit_ca | 10/20/2017 18:06 | 9.2E+07 |
| 60 | 875339 | 15 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 9.2E+07 |
| 62 | 875341 | 15 | 1 | 1 | 13 | NAN | New account number. It may also include a new expiration date. | abu7qsxM7s I wOK5shha | 11 | 11 | 17 | 20 | 6781 | 8822 | 431307 | 431307 | credit_ca | 10/20/2017 18:06 | 9.2E+07 |
| 64 | 875721 | 15 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 9.2E+07 |
| 66 | 876445 | 15 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 9.2E+07 |
| 68 | 876896 | 15 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 9.2E+07 |
| 70 | 877327 | 15 | 1 | 1 | 13 | NED | New expiration date. | qeNTCRpFP34 tdz1cRwStr | 12 | 2 | 18 | 20 | 2505 | 2505 | 438854 | 438854 | credit_ca | 10/20/2017 18:06 | 9.2E+07 |
| 72 | 877731 | 15 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 9.2E+07 |
| 74 | 876038 | 29 | 1 | 1 | 13 | NED | New expiration date. | XCDgBCIz7Gi0X FxYNvGAv | 3 | 4 | 18 | 18 | 975 | 975 | 542432 | 542432 | credit_ca | 10/20/2017 18:06 | 1.8E+07 |
| 76 | 865883 | 29 | 1 | 1 | 13 | NAN | New account number. It may also include a new expiration date. | Nj1+XRpniOub YDd0ct8dZ | 11 | 4 | 21 | 22 | 362 | 688 | 400344 | 400344 | credit_ca | 10/20/2017 18:06 | 1.8E+07 |
| 78 | 875722 | 29 | 1 | 1 | 13 | NED | New expiration date. | rTQN/E41vniO 8mbs zwU I | 9 | 4 | 19 | 21 | 8925 | 8925 | 481582 | 481582 | credit_ca | 10/20/2017 18:06 | 1.8E+07 |
| 80 | 876038 | 29 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.8E+07 |
| 82 | 882192 | 29 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.8E+07 |
| 84 | 875342 | 73 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 2.5E+07 |
| 86 | 877328 | 83 | 1 | 1 | 13 | NED | New expiration date. | ZYBV3Q78Znn z3tkTtf8X7f | 5 | 2 | 20 | 21 | 7391 | 7391 | 517805 | 517805 | credit_ca | 10/20/2017 18:06 | 5.9E+07 |
| 88 | 863962 | 83 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 5.9E+07 |
| 90 | 872861 | 83 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 5.9E+07 |
| 92 | 875723 | 83 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 5.9E+07 |
| 94 | 876039 | 83 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 5.9E+07 |
| 96 | 876900 | 83 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 5.9E+07 |
| 98 | 877328 | 83 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 5.9E+07 |
| 100 | 877738 | 83 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 5.9E+07 |
| 102 | 871151 | 84 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.6E+07 |
| 104 | 876043 | 84 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.6E+07 |
| 106 | 876894 | 84 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.6E+07 |
| 108 | 885720 | 84 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 6.6E+07 |
| 110 | 869988 | 88 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 4E+07 |
| 112 | 873996 | 91 | 1 | 1 | 13 | CUR | Card data current. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 114 | 876441 | 96 | 1 | 1 | 13 | DEC | Error during processing. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 116 | 841553 | 96 | 1 | 1 | 13 | NAN | New account number. It may also include a new expiration date. | EtSw1vOjwpI+ dG/QndXDq | 1 | 3 | 20 | 22 | 5599 | 5582 | 517805 | 517805 | credit_ca | 10/20/2017 18:06 | 1.7E+07 |
| 118 | 846673 | 96 | 1 | 1 | 13 | NED | New expiration date. | ufvNL4KoqG r IC+ss4H ik\ | 8 | 8 | 17 | 20 | 6013 | 6013 | 523914 | 523914 | credit_ca | 10/20/2017 18:06 | 1.7E+07 |
| 120 | 846674 | 96 | 1 | 1 | 13 | NED | New expiration date. | mpDfHK0bkW 6I 47TGtACSx | 8 | 8 | 17 | 20 | 6013 | 6013 | 523914 | 523914 | credit_ca | 10/20/2017 18:06 | 1.7E+07 |
| 122 | 873707 | 96 | 1 | 1 | 13 | CUR | Card data current. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 124 | 873789 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 126 | 873799 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 128 | 873828 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 130 | 873837 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 132 | 848959 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 134 | 849026 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 136 | 849039 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 138 | 862541 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 140 | 874233 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 142 | 874282 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 144 | 874289 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 146 | 876042 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 148 | 849881 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 150 | 874472 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 152 | 874646 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 154 | 849998 | 96 | 1 | 1 | 13 | ACL | Account closed. | | | | | | | | | | | hard_reje | 10/20/2017 18:06 | 1.7E+07 |
| 156 | 850003 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 158 | 863212 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 160 | 863488 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 162 | 874825 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 164 | 874827 | 96 | 1 | 1 | 13 | CUR | Card data current. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 166 | 874958 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |
| 168 | 874985 | 96 | 1 | 1 | 13 | NUP | No match, no update. | | | | | | | | | | | 10/20/2017 18:06 | 1.7E+07 |

# Exhibit 5

GOV_MOI_000504

| | |
|---|---|
| **From:** | Julie Green |
| **To:** | Joanny Spina |
| **Subject:** | Re: Previous Orders Thru Account Updater |
| **Date:** | Tuesday, March 27, 2018 3:19:49 PM |

Ok Thank you

On Tue, Mar 27, 2018 at 2:55 PM, Joanny Spina <jspina@limelightcrm.com> wrote:
> Hi Julie,
>
> If they are straight sales then we wouldn't be able to run them through Account Updater unfortunately, the logic behind this integration requires an active subscription associated to the card in order for the system to run an Account Updater check on it.
>
> I apologize for the inconvenience.
>
>  **Joanny Spina**
> **MANAGER OF OPERATIONS & CLIENT SUPPORT**
> ○ +1 (800) 455 - 9645 x104
> jspina@limelightcrm.com
>
> 2502 N Rocky Point Drive, #145
> Tampa, FL 33607
> limelightcrm.com
>
> On Tue, Mar 27, 2018 at 3:22 PM, Julie Green <julieg@redwoodscientific.co> wrote:
>> Hi Joanny,
>> These are actually straight sales and are older data prior to august
>>
>> On Tue, Mar 27, 2018 at 9:37 AM, Joanny Spina <jspina@limelightcrm.com> wrote:
>>> Hi Julie,
>>>
>>> If the orders are active, meaning they have a next recurring date scheduled in the future, then the LimeLight system will automatically send them to Account Updater before their next recurring charge.
>>> Is there anything different about this list of orders that you're referring to that would prevent them from being sent to Account Updater?
>>> Please advise, I'd like to make sure we're not overlooking anything here.
>>>
>>> Sincerely,
>>>
>>>  **Joanny Spina**
>>> **MANAGER OF OPERATIONS & CLIENT SUPPORT**
>>> ○ +1 (800) 455 - 9645 x104
>>> jspina@limelightcrm.com
>>>
>>> 2502 N Rocky Point Drive, #145
>>> Tampa, FL 33607
>>> limelightcrm.com

On Mon, Mar 26, 2018 at 4:02 PM, Julie Green <julieg@redwoodscientific.co> wrote:
Hello,
Would we be able to supply you with a list of previous successful orders and have you run them thru the account updater?

--



### *Julie Green*

### Redwood Scientific Technologies

www.redwoodscientific.co

Office: 310-693-5401

Direct: 909-243-1310

The End of The Pill



Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

--



## *Julie Green*

## **Redwood Scientific Technologies**

www.redwoodscientific.co

Office: 310-693-5401

Direct: 909-243-1310



The End of The Pill

Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

--

## *Julie Green*

## **Redwood Scientific Technologies**

www.redwoodscientific.co

Office: 310-693-5401



Direct: 909-243-1310



The End of The Pill

Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

# Exhibit 6

GOV_MOI_000509

| Order Id | New Order | Created By | | | | Bill City | Bill St | Bill Zip | Bill Country |
|---|---|---|---|---|---|---|---|---|---|
| 901338 | 922582 | Vaughn (1 | | | | Baltimore | MD | 21214 | United Stat |
| 901227 | 922583 | IT | | | | Gulf Breeze | FL | 32563 | United Stat |
| 901335 | 922584 | Ryan (18) | | | | Duarte | CA | 91010 | United Stat |
| 901268 | 922585 | George (5) | | | | drew | MS | 38737 | United Stat |
| 901240 | 922586 | George (5) | | | | Port Charlott | FL | 33954 | United Stat |
| 901739 | DECLINED | IT | | | | Riverside | CA | 92503 | United Stat |
| 901553 | 922588 | Edgar (23) | | | | Granite City | IL | 62040 | United Stat |
| 901550 | 922589 | Anthony ( | | | | Oxford | CT | 6478 | United Stat |
| 901745 | 922590 | IT | | | | Atlanta | TX | 75551 | United Stat |
| 902093 | N/A | IT | | | | Forest Park | GA | 30297 | United Stat |
| 902082 | DECLINED | IT | | | | Stafford | VA | 22556 | United Stat |
| 902025 | 922592 | Anthony ( | | C | | Atoka | OK | 74525 | United Stat |
| 902022 | DECLINED | Blake (11) | | | | Standish | ME | 4084 | United Stat |
| 901836 | 922594 | Patrick Bur | | | | New Waverly | TX | 77358 | United Stat |
| 902019 | 922595 | IT | | | | Hammonton | NJ | 8037 | United Stat |
| 901831 | N/A | Patrick Bur | | | | Caldwell | ID | 83607 | United Stat |
| 902098 | N/A | Vaughn (1 | | | | Houston | TX | 77049 | United Stat |
| 901998 | N/A | Anthony ( | L | | | Hogansville | GA | 30230 | United Stat |
| 901989 | 922598 | Daniel Mo | | ) | | Gaylord | CA | 49734 | United Stat |
| 902370 | 922599 | IT | | | | Chicago | IL | 60657 | United Stat |
| 902800 | 922600 | IT | | | | Prescott Valle | AZ | 86315 | United Stat |
| 902728 | 922601 | IT | | | | Norton Shore | MI | 49444 | United Stat |
| 902502 | 922602 | Patrick Bur | | | | Red Oak | IA | 51566 | United Stat |
| 902705 | 922603 | Jacob (20) | | | | rainelle | WV | 25962 | United Stat |
| 902632 | N/A | Edgar (23) | | | | ASTORIA | NY | 11103 | United Stat |
| 902607 | 922604 | Jacob (20) | | | | Hartford | CT | 6112 | United Stat |
| 903081 | 922605 | IT | | | | Greenfield | IN | 46140 | United Stat |
| 903075 | 922606 | George (5) | | s | | Sun City Wes | AZ | 85375 | United Stat |
| 903042 | N/A | IT | | | | North Charles | SC | 29406 | United Stat |
| 903026 | 922608 | Anthony ( | | Y | | Powder Sprin | GA | 30127 | United Stat |
| 903113 | N/A | Ryan (18) | | | | homer | AK | 99603 | United Stat |
| 903030 | 922609 | Anthony ( | | | | HELENA | CA | 43435 | United Stat |
| 902891 | 922610 | Shane (7) | | N | | Gowanda | NY | 14070 | United Stat |
| 903562 | 922611 | Vaughn (1 | | | | Valley Springs | CA | 95252 | United Stat |
| 903569 | 922612 | Vanessa Sc | | c | | Danville | VA | 24540 | United Stat |
| 903859 | 922613 | Ryan (18) | | | | Kingston | MA | 2364 | United Stat |
| 903749 | DECLINED | Jacob (20) | | | | PLYMOUTH | CA | 95669 | United Stat |
| 904022 | 922615 | IT | | | | Key Biscayne | FL | 33149 | United Stat |
| 904010 | 922616 | Edgar (23) | | | | Harvey | LA | 70058 | United Stat |
| 903939 | DECLINED | Edgar (23) | | | | ORMOND BE/ | FL | 32175 | United Stat |
| 904121 | 922618 | Anthony ( | | E | | ABILA BEACH | CA | 93424 | United Stat |
| 904052 | 922620 | Anthony ( | | | | olton | TX | 79064 | United Stat |
| 904013 | 922621 | Jacob (20) | | | | Sebastian | FL | 32976 | United Stat |
| 904388 | 922622 | IT | | | | Doylestown | PA | 18902 | United Stat |
| 904337 | 922623 | Anthony ( | | | | Alvin | TX | 77511 | United Stat |
| 904328 | 922624 | Anthony ( | | | | Birmingham | AL | 35206 | United Stat |
| 904382 | 922625 | Anthony ( | | | | Gap Mills | WV | 24941 | United Stat |

| Ship City | Ship State | Ship Zip | Ship Count |
|---|---|---|---|
| Baltimore | MD | 21214 | United Stat |
| Gulf Breeze | FL | 32563 | United Stat |
| Duarte | CA | 91010 | United Stat |
| drew | MS | 38737 | United Stat |
| Port Charlc | FL | 33954 | United Stat |
| Riverside | CA | 92503 | United Stat |
| Granite Cit | IL | 62040 | United Stat |
| Oxford | CT | 6478 | United Stat |
| Atlanta | TX | 75551 | United Stat |
| Forest Park | GA | 30297 | United Stat |
| Stafford | VA | 22556 | United Stat |
| Atoka | OK | 74525 | United Stat |
| Standish | ME | 4084 | United Stat |
| New Wave | TX | 77358 | United Stat |
| Hammontc | NJ | 8037 | United Stat |
| Caldwell | ID | 83607 | United Stat |
| Houston | TX | 77049 | United Stat |
| Hogansville | GA | 30230 | United Stat |
| Gaylord | CA | 49734 | United Stat |
| Chicago | IL | 60657 | United Stat |
| Prescott Va | AZ | 86315 | United Stat |
| Norton Shc | MI | 49444 | United Stat |
| Red Oak | IA | 51566 | United Stat |
| rainelle | WV | 25962 | United Stat |
| ASTORIA | NY | 11103 | United Stat |
| Hartford | CT | 6112 | United Stat |
| Greenfield | IN | 46140 | United Stat |
| Sun City W | AZ | 85375 | United Stat |
| North Char | SC | 29406 | United Stat |
| Powder Sp | GA | 30127 | United Stat |
| homer | AK | 99603 | United Stat |
| HELENA | CA | 43435 | United Stat |
| Gowanda | NY | 14070 | United Stat |
| Valley Sprir | CA | 95252 | United Stat |
| Danville | VA | 24540 | United Stat |
| Kingston | MA | 2364 | United Stat |
| PLYMOUTH | CA | 95669 | United Stat |
| Key Biscayr | FL | 33149 | United Stat |
| Harvey | LA | 70058 | United Stat |
| ORMOND E | FL | 32175 | United Stat |
| ABILA BEA( | CA | 93424 | United Stat |
| olton | TX | 79064 | United Stat |
| Sebastian | FL | 32976 | United Stat |
| Doylestowi | PA | 18902 | United Stat |
| Alvin | TX | 77511 | United Stat |
| Birminghar | AL | 35206 | United Stat |
| Gap Mills | WV | 24941 | United Stat |

| Ship Phone | Ship Email | Ship Method | Ship Method | Ship Group | Ship Group | Ship Price | Weight | Delivery Co | Signature C | Non Taxabl |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.1E+09 | 410426282 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 8.5E+09 | interlayers | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 6.3E+09 | kimberlyfo: | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 6.6E+09 | 662719975 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 9.4E+09 | 941624495 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 9.5E+09 | allentw519 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 618-451-0( | 618451069 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 2E+09 | 203240646 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 9E+09 | Kencself@r | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 4.7E+09 | sagundake | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 5.4E+09 | 540657905 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 5.8E+09 | MCCLENDC | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 2.1E+09 | lauralehma | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 936-828-61 | 936-828-61 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 609-561-07 | mrsups1@; | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 208-459-1( | 208-459-1( | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 8.3E+09 | 832756373 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 7.1E+09 | ELMAHYAT | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 989-732-5S | SUZANNAH | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 7.7E+09 | annebeebe | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 402-650-9( | dzgz77@ac | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 9.5E+09 | deb.goldby | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 712-204-63 | 712-204-63 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 3E+09 | jean.holley | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 347-537-9! | 347537951 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 8.6E+09 | 860372051 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 317-250-4( | rwilliams1S | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 6.2E+09 | 623584707 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| (229) 347-: | passionlily( | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 7.7E+09 | 770337841 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 9.1E+09 | almond@a | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 4.2E+09 | 419559766 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 716-532-5( | AWSHRN0S | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 2.1E+09 | 209772319 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 4.3E+09 | 434792110 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 3.4E+09 | 339832475 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 2.1E+09 | 209245376 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 305-458-79 | karinaspen | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 504-427-14 | 504427145 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 386-237-0: | 386237014 | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 8.1E+09 | RHJOHANN | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 8.1E+09 | 806240697 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 3.2E+09 | PAMMY12( | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 2.2E+09 | musicalwi | Free Shippi | Free Shippi | Priority Ma | PRIORITY | 0 | 5 | NO | NO | 159.95 |
| 2.8E+09 | 281585968 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 2.1E+09 | KMEANS99 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |
| 3E+09 | 304772563 | USPS - First | USPS - First | First Class | FIRST | 9.95 | 5 | NO | NO | 169.9 |

| Taxable To | Sub Total | Sales Tax P | Sales Tax F | Order Tota | Date of Sale | Time of Sal | Tracking Nu | Payment | Campaign I | Customer N |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 159.95 | 0 | 0 | 159.95 | 12/1/2017 | 7:01 PM | 9.40E+21 | AMEX | 88 | 203727 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/1/2017 | 8:23 AM | 9.40E+21 | Visa | 171 | 203696 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/1/2017 | 6:45 PM | 9.40E+21 | Mastercarc | 88 | 203725 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/1/2017 | 12:18 PM | 9.40E+21 | Visa | 88 | 203709 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/1/2017 | 9:02 AM | 9.40E+21 | Visa | 88 | 203700 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/2/2017 | 3:50 PM | 9.40E+21 | Visa | 171 | 203811 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/2/2017 | 5:07 AM | 9.40E+21 | Visa | 88 | 203749 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/2/2017 | 5:05 AM | 9.40E+21 | Mastercarc | 88 | 203748 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/2/2017 | 3:55 PM | 9.40E+21 | AMEX | 170 | 203813 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/3/2017 | 6:32 PM | 9.40E+21 | Visa | 88 | 203882 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/3/2017 | 2:53 PM | 9.40E+21 | Visa | 88 | 203878 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/3/2017 | 11:30 AM | 9.40E+21 | Visa | 88 | 203859 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/3/2017 | 11:20 AM | 9.40E+21 | Visa | 88 | 203858 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/3/2017 | 1:09 AM | 9.40E+21 | Mastercarc | 88 | 203832 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/3/2017 | 10:55 AM | 9.40E+21 | Visa | 170 | 203857 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/3/2017 | 12:58 AM | 9.40E+21 | Mastercarc | 88 | 203831 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/3/2017 | 6:57 PM | 9.40E+21 | Visa | 88 | 203884 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/3/2017 | 9:53 AM | 9.40E+21 | Visa | 88 | 203850 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/3/2017 | 9:27 AM | 9.40E+21 | Visa | 88 | 203847 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/4/2017 | 11:45 AM | 9.40E+21 | Discover | 170 | 203923 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/5/2017 | 2:04 PM | 9.40E+21 | Visa | 170 | 204003 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/5/2017 | 11:07 AM | 9.40E+21 | Mastercarc | 170 | 203987 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/5/2017 | 1:07 AM | 9.40E+21 | Visa | 88 | 203947 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/5/2017 | 9:36 AM | 9.40E+21 | Visa | 88 | 203980 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/5/2017 | 5:53 AM | 9.40E+21 | Visa | 88 | 203960 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/5/2017 | 5:03 AM | 9.40E+21 | Mastercarc | 88 | 203952 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/6/2017 | 11:44 AM | 9.40E+21 | Visa | 170 | 204047 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/6/2017 | 11:37 AM | 9.40E+21 | Visa | 88 | 204045 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/6/2017 | 8:02 AM | 9.40E+21 | Visa | 170 | 204035 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/6/2017 | 6:55 AM | 9.40E+21 | Visa | 88 | 204031 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/6/2017 | 2:17 PM | 9.40E+21 | Mastercarc | 88 | 204056 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/6/2017 | 7:03 AM | 9.40E+21 | Visa | 88 | 204032 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/6/2017 | 2:29 AM | 9.40E+21 | Mastercarc | 88 | 204019 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/7/2017 | 7:52 PM | 9.40E+21 | Visa | 88 | 204154 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/7/2017 | 11:12 PM | 9.40E+21 | Mastercarc | 88 | 204156 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/8/2017 | 2:27 PM | 9.40E+21 | Mastercarc | 88 | 204192 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/8/2017 | 11:02 AM | 9.40E+21 | Visa | 88 | 204181 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/9/2017 | 9:43 AM | 9.40E+21 | Visa | 171 | 204211 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/9/2017 | 8:58 AM | 9.40E+21 | Visa | 88 | 204207 |
| 0 | 159.95 | 0 | 0 | 159.95 | 12/9/2017 | 1:01 AM | 9.40E+21 | Visa | 88 | 204200 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/9/2017 | 5:28 PM | 9.40E+21 | Mastercarc | 88 | 204236 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/9/2017 | 11:53 AM | 9.40E+21 | Visa | 88 | 204219 |
| 0 | 159.95 | 0 | 0 | 169.9 | 12/9/2017 | 8:58 AM | 9.40E+21 | Visa | 88 | 204208 |
| 0 | 159.95 | 0 | 0 | 159.95 | ######### | 5:32 PM | 9.40E+21 | Mastercarc | 171 | 204279 |
| 0 | 159.95 | 0 | 0 | 169.9 | ######### | 12:02 PM | 9.40E+21 | Mastercarc | 88 | 204266 |
| 0 | 159.95 | 0 | 0 | 169.9 | ######### | 11:44 AM | 9.40E+21 | Visa | 88 | 204263 |
| 0 | 159.95 | 0 | 0 | 169.9 | ######### | 3:15 PM | 9.40E+21 | Mastercarc | 88 | 204277 |

GOV_MOI_000513

| Prospect N | CNPJ/CPF I | | dit Card | Prepaid Ma | Gateway Id | Gateway A | Gateway Pi | Gateway R | Gateway Ti | Gateway C |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | N/A | | 821 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 720 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 121 | YES | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1020 | YES | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 222 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1218 | YES | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 218 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1220 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 422 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 222 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 318 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 219 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 919 | NO | 147 | Humboldt · | 10 | 10 | 0.25 | 25 |
| 0 | N/A | | 118 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 618 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1120 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 919 | NO | 147 | Humboldt · | 10 | 10 | 0.25 | 25 |
| 0 | N/A | | 1020 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 119 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 221 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1218 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 520 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 621 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1222 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 219 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 220 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 620 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 520 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 119 | NO | 147 | Humboldt · | 10 | 10 | 0.25 | 25 |
| 0 | N/A | | 822 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1121 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 718 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1019 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1219 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1119 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 621 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 220 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 818 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 320 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1220 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1021 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1220 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 319 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 621 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 1020 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 921 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |
| 0 | N/A | | 121 | NO | 128 | Redwood \ | 3 | 0 | 0 | 15 |

GOV_MOI_000514

| Gateway D | Gateway C | Process | | line Rea | Is Cascaded | Original Ga | Original De |
|---|---|---|---|---|---|---|---|
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| PROLONGZ | 8.8E+09 | | | YES | | 128 | Order atter |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| PROLONGZ | 8.8E+09 | | | YES | | 128 | Order atter |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| PROLONGZ | 8.8E+09 | | | YES | | 128 | Order atter |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |
| 866-416-68 | 866-416-6838 | | | NO | | | |

| Shipped Date | Is Fraud | Fraud Date | Is Chargeba | Chargeba | Chargebac | Is RMA | RMA Numb | RMA Reaso | RMA Date |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2017 | NO | | NO | | | NO | NA | NA | |
| 12/5/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/5/2017 | NO | | NO | | | NO | NA | NA | |
| 12/5/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/5/2017 | NO | | NO | | | YES | 9.02E+15 | Not interes | ######### |
| 12/5/2017 | NO | | NO | | | NO | NA | NA | |
| 12/5/2017 | NO | | NO | | | NO | NA | NA | |
| 12/5/2017 | NO | | NO | | | NO | NA | NA | |
| 12/5/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | YES | 1/8/2018 | Alex Carrer | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/7/2017 | NO | | NO | | | NO | NA | NA | |
| 12/7/2017 | NO | | NO | | | NO | NA | NA | |
| 12/6/2017 | NO | | NO | | | NO | NA | NA | |
| 12/7/2017 | NO | | NO | | | NO | NA | NA | |
| 12/7/2017 | NO | | YES | ######### | Alex Carrer | NO | NA | NA | |
| 12/7/2017 | NO | | NO | | | NO | NA | NA | |
| 12/8/2017 | NO | | NO | | | NO | NA | NA | |
| 12/8/2017 | NO | | NO | | | NO | NA | NA | |
| 12/8/2017 | NO | | NO | | | NO | NA | NA | |
| 12/8/2017 | NO | | NO | | | NO | NA | NA | |
| 12/8/2017 | NO | | NO | | | NO | NA | NA | |
| 12/7/2017 | NO | | NO | | | NO | NA | NA | |
| 12/9/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |
| 12/12/2017 | NO | | NO | | | NO | NA | NA | |

| RMA Creat | Return | Return Rea | Is Recurring | Recurring [ | Retry Date | Total Instal | Transaction Numb | Auth Numt | Retrying |
|---|---|---|---|---|---|---|---|---|---|
| | NO | NO | N/A | N/A | | | 8.20E+17 | 227139 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 697533 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | CKQZYL | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 895 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 07178D | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 307329 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 04689C | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 871360 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 249858 | YES |
| Alex Carrer | NO | NO | N/A | N/A | | | 8.20E+17 | 3589 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 7751 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 7597 | YES |
| | NO | NO | N/A | N/A | | | 102118872 | 2050 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 75112 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 05100C | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 85130Z | YES |
| | NO | NO | N/A | N/A | | | 102156107 | 5818 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 357506 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 01709A | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 00492R | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 315040 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 00572Z | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 728718 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 08602D | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 04499C | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 40342 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 31252 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 30138 | YES |
| | NO | NO | N/A | N/A | | | 102581635 | 70240 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 06045A | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 771622 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 606030 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | H29985 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 7863 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 37310B | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 41289 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 423401 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 9172 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 15808 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 10134 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 902726 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 405689 | YES |
| | NO | NO | N/A | N/A | | | 8.22E+17 | 95808 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 192135 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 01075B | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 68141 | YES |
| | NO | NO | N/A | N/A | | | 8.20E+17 | 68553 | YES |

| Retries Left | Retry Atter | Hold Date | Is Void | Void Amou | Void Date | Voided By | Is Refund | Refund Am | Refund Dat | Refunded E |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | YES | 40 | ######### | Diana Mele |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |
| 0 | Initial | N/A | NO | | | | NO | 0 | | |

| AFID | SID | AFFID | C1 | C2 | C3 | BID | AID | OPT | Rebill Disc | Billing Cycle |
|------|-----|-------|----|----|----|----|-----|-----|-------------|---------------|
| V.L. | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| george | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| EP | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| BP | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| V.L. | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| JP | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| JP | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| george | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |
| ndez | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |
| SHANE R | | | | | | | | | 0 | 0 |
| V.L. | | | | | | | | | 0 | 0 |
| VS | | | | | | | | | 0 | 0 |
| RH | | | | | | | | | 0 | 0 |
| JP | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| EP | | | | | | | | | 0 | 0 |
| EP | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |
| JP | | | | | | | | | 0 | 0 |
| | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |
| am | | | | | | | | | 0 | 0 |

| Parent Ord | Product Id | Product Na | Product Att | Is Product S | Product Pri | Product Sk | Product Ca | Descriptior | Quantity | Declared V |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 520 | TBX-FREE 2 Mo Menth | YES | 159.95 | TBX-2 Mo I | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 520 | TBX-FREE 2 Mo Menth | YES | 159.95 | TBX-2 Mo I | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 520 | TBX-FREE 2 Mo Menth | YES | 159.95 | TBX-2 Mo I | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 520 | TBX-FREE 2 Mo Menth | YES | 159.95 | TBX-2 Mo I | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 520 | TBX-FREE 2 Mo Menth | YES | 159.95 | TBX-2 Mo I | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 520 | TBX-FREE 2 Mo Menth | YES | 159.95 | TBX-2 Mo I | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 520 | TBX-FREE 2 Mo Menth | YES | 159.95 | TBX-2 Mo I | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 525 | TBX-FREE 2 Mo Classic | YES | 159.95 | TBX-30C-KI | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 520 | TBX-FREE 2 Mo Menth | YES | 159.95 | TBX-2 Mo I | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |
| 0 | 515 | TBX-FREE 2 Mo Tobacc | YES | 159.95 | TBX-2MOT· | TBX-FREE | TBX-FREE 2 | 1 | 4.95 |

| Confirmatio | Confirmatio | Next Recur | Next Recur | Acquisition | Blacklisted | Ancestor O | Decline Sal | Decline Sal | Upsell Proc | Upsell Proc |
|---|---|---|---|---|---|---|---|---|---|---|
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |
| | | None | | ######### | NO | | 0 | NO | 0 | |

GOV_MOI_000521

| Upsell Retr | Is Upsell Sh | Upsell Proc | Upsell Proc | Upsell Proc | Upsell Desc | Upsell Qua | Upsell Decl | Upsell Next | Upsell Next | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | {(12/01/20 |
| | | | | | | | | | | {(12/01/20 |
| | | | | | | | | | | {(12/01/20 |
| | | | | | | | | | | {(12/01/20 |
| | | | | | | | | | | {(12/02/20 |
| | | | | | | | | | | {(12/02/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/03/20 |
| | | | | | | | | | | {(12/05/20 |
| | | | | | | | | | | {(12/05/20 |
| | | | | | | | | | | {(12/05/20 |
| | | | | | | | | | | {(12/05/20 |
| | | | | | | | | | | {(12/06/20 |
| | | | | | | | | | | {(12/06/20 |
| | | | | | | | | | | {(12/06/20 |
| | | | | | | | | | | {(12/06/20 |
| | | | | | | | | | | {(12/06/20 |
| | | | | | | | | | | {(12/07/20 |
| | | | | | | | | | | {(12/07/20 |
| | | | | | | | | | | {(12/08/20 |
| | | | | | | | | | | {(12/08/20 |
| | | | | | | | | | | {(12/09/20 |
| | | | | | | | | | | {(12/09/20 |
| | | | | | | | | | | {(12/09/20 |
| | | | | | | | | | | {(12/09/20 |
| | | | | | | | | | | {(12/09/20 |
| | | | | | | | | | | {(12/10/20 |
| | | | | | | | | | | {(12/10/20 |
| | | | | | | | | | | {(12/10/20 |

Customer Tags
17 07:01 PM)(Lime Light CRM API)(V.L.  Order From: straight|CM-DTC-W-HE30|tbxfree||)}

17 06:45 PM)(Lime Light CRM API)(Order From: straight|CM-POP-W-HE30|tbxfree||)}
17 12:18 PM)(Lime Light CRM API)(Order From: straight|AE|tbxfree||)}
17 09:02 AM)(Lime Light CRM API)(george  Order From: straight|||||)}

17 05:07 AM)(Lime Light CRM API)(EP  Order From: straight|CM-AE-W-HE30|tbxfree||)}
17 05:05 AM)(Lime Light CRM API)(am  Order From: straight|CM-AE-W-HE30|tbxfree||)}

17 06:32 PM)(Lime Light CRM API)(Order From: straight|||||)}{(12/16/2017 04:23 PM)(Miguel (1)(customer called regarding her
17 02:54 PM)(Lime Light CRM API)(Order From: straight|||||)}
17 11:30 AM)(Lime Light CRM API)(Order From: straight|||||)}
17 11:20 AM)(Lime Light CRM API)(BP  Order From: straight|CM-DTC-W-HE30|tbxfree||)}
17 01:09 AM)(Lime Light CRM API)(Order From: straight|CM-DTC-W-HE30|tbxfree||)}

17 12:58 AM)(Lime Light CRM API)(Order From: straight|CM-REELZ-W-HE30|productx||)}
17 06:58 PM)(Lime Light CRM API)(V.L.  Order From: straight|CM-DTC-W-HE30|tbxfree||)}
17 09:53 AM)(Lime Light CRM API)(am  Order From: straight|AE|tbxfree||)}
17 09:27 AM)(Lime Light CRM API)(Order From: straight|CM-DTC-W-HE30|tbxfree||)}


17 01:07 AM)(Lime Light CRM API)(Order From: straight|CM-DTC-W-HE30|tbxfree||)}
17 09:36 AM)(Lime Light CRM API)(JP  Order From: straight|||||)}
17 05:53 AM)(Lime Light CRM API)(Order From: straight|CM-DTC-W-HE30|tbxfree||)}{(12/28/2017 10:29 AM)(Sarah Garcia)(ord
17 05:03 AM)(Lime Light CRM API)(JP  Order From: straight|||||)}

17 11:37 AM)(Lime Light CRM API)(george  Order From: straight|||||)}{(12/11/2017 05:54 PM)(Alex Carrera)(Slated the customer

17 06:55 PM)(Lime Light CRM API)(am  Order From: straight|CM-HIST-W-HE30|tbxfree||)}{(12/26/2017 02:15 PM)(Sarah Garcia
17 02:17 PM)(Lime Light CRM API)(Order From: straight|CM-AE-W-HE30|tbxfree||)}{(12/06/2017 03:53 PM)(Alex Carrera)(The
17 07:03 AM)(Lime Light CRM API)(Order From: straight|CM-HIST-W-HE30|tbxfree||)}
17 02:29 AM)(Lime Light CRM API)(SHANE R  Order From: straight|||||)}
17 07:52 PM)(Lime Light CRM API)(V.L.  Order From: straight|CM-AE-W-HE30|tbxfree||)}
17 11:12 PM)(Lime Light CRM API)(VS  Order From: straight|||||)}
17 02:27 PM)(Lime Light CRM API)(RH  Order From: straight|||||)}
17 11:02 AM)(Lime Light CRM API)(JP  Order From: straight|||||)}

17 08:58 AM)(Lime Light CRM API)(EP  Order From: straight|CM-DTC-W-HE30|tbxfree||)}
17 01:01 AM)(Lime Light CRM API)(EP  Order From: straight|CM-DTC-W-HE30|tbxfree||)}
17 05:28 PM)(Lime Light CRM API)(am  Order From: straight|AE|tbxfree||)}
17 11:53 AM)(Lime Light CRM API)(am  Order From: straight|POP|tbxfree||)}
17 08:58 AM)(Lime Light CRM API)(JP  Order From: straight|||||)}

17 12:02 PM)(Lime Light CRM API)(am  Order From: straight|CM-DTC-W-HE30|tbxfree||)}
17 11:44 AM)(Lime Light CRM API)(am  Order From: straight|CM-DTC-W-HE30|tbxfree||)}
17 03:15 PM)(Lime Light CRM API)(am  Order From: straight|CM-DTC-W-HE30|tbxfree||)}

# Exhibit 7

GOV_MOI_000524

| | |
|---|---|
| **From:** | Julie Green |
| **To:** | Jason Cardiff; Danielle Cadiz; Gus Navarro |
| **Subject:** | Continuity |
| **Date:** | Monday, January 22, 2018 2:17:30 PM |
| **Attachments:** | export586_22_Jan_18_14_52_11.csv |

Hi All,
I am attaching the spreadsheet of the orders that will be placed on continuity.  These order excludes declines, chargebacks, voids, rma, fraud, previous continuity and international

The total orders are 1678
Total Amount = $165,987.05



These order are 1 and 2 month straight sale orders only between Nov 22, 2017 and Jan 22, 2018

One month orders placed on or before Dec 22, 2017 will be billed today and placed on continuity
two month orders placed on Nov 22, 2017 will be billed today and placed on contintuity

These customers will use existing continuity products and will receive and order of confirmation they WILL NOT received the 5 day auto ship notification.  Jason has approved this.
**THIS AFFECTS 654 ORDER AND TOTAL 59,010.75 THAT WILL BE BILLED TODAY**

IS IT OK TO RUN THIS NOW?



The process to do this per Joanie is as follows:

1.  Create new products that are recurring without email notifications (8 new products)
2.  Assign these new products to campaigns 88, 335, 360, 203, 171, 336, 170
3.  Go into each order and choose place new order
    --  1 month straight sale orders placed on or after December 23, 2017
    -- 2 month straight sale orders placed on or after December 23, 2017
4.  choose the NEW continuity product
5. select custom pricing and change to 0.00 (to ensure we are not billing them today
6.  go back into the new order created and changed the next billing date to the correct billing date
7.  They will not receive an order confirmation they will be placed on continuity
**THIS AFFECTS 1,137 ORDERS**



--

*Julie Green*



### Redwood Scientific Technologies

www.redwoodscientific.co

Office: 310-693-5401

Direct: 424-248-2711

Fax: 800-683-8081

"Every new level of life will demand a different version of you."

The End of The Pill



Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

# Exhibit 8

GOV_MOI_000527

| Order Id | | Order Total | Date of Sale | Campaign | Product Id | Product Name |
|---|---|---|---|---|---|---|
| 908141 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908272 | | 69.95 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908258 | | 69.95 | 12/22/2017 | 336 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908205 | | 69.95 | 12/22/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908174 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908243 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908228 | | 69.95 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908262 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908252 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908183 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908159 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908211 | | 69.95 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908117 | | 69.95 | 12/22/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908255 | | 69.95 | 12/22/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907708 | | 69.95 | 12/21/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907801 | | 79.9 | 12/21/2017 | 336 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907827 | | 69.95 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907784 | | 69.95 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907790 | | 69.95 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907805 | | 69.95 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907757 | | 79.9 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907507 | | 69.95 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907551 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907575 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907554 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907563 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907252 | | 69.95 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907490 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907396 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907446 | | 69.95 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907316 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907458 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907374 | | 79.9 | 12/20/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907025 | | 79.9 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907154 | | 69.95 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907196 | | 79.9 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 906967 | | 79.9 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907147 | | 69.95 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907116 | | 69.95 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907037 | | 69.95 | 12/19/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907143 | | 69.95 | 12/19/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907205 | | 79.9 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907090 | | 69.95 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907107 | | 139.9 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 906866 | | 69.95 | 12/19/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 906970 | | 69.95 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907115 | | 69.95 | 12/19/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 907835 | | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907748 | | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907712 | | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907638 | | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907705 | | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907845 | | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907341 | | 99.9 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907359 | | 99.9 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907593 | | 89.95 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907581 | | 99.9 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907465 | | 89.95 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907479 | | 89.95 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907530 | | 99.9 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907501 | | 89.95 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907504 | | 99.9 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907380 | | 99.9 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907510 | | 99.9 | 12/20/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906986 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906961 | | 89.95 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907134 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907110 | | 89.95 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907044 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907193 | | 89.95 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907146 | | 89.95 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907081 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906870 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907006 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906995 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907217 | | 89.95 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907086 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906958 | | 89.95 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907003 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 907100 | | 89.95 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906877 | | 99.9 | 12/19/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906711 | | 89.95 | 12/18/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906674 | | 99.9 | 12/18/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906776 | | 89.95 | 12/18/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906702 | | 99.9 | 12/18/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906695 | | 99.9 | 12/18/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906779 | | 89.95 | 12/18/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906670 | | 99.9 | 12/18/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906620 | | 89.95 | 12/18/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906337 | | 89.95 | 12/17/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906347 | | 99.9 | 12/17/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906422 | | 99.9 | 12/17/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 906007 | | 99.9 | 12/15/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 905961 | | 99.9 | 12/15/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |
| 905974 | | 89.95 | 12/15/2017 | 360 | 510 | Prolongz-X | 1 Month Supply (Straight) |

GOV_MOI_000529

| 904770 | | 99.9 | 12/11/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
|---|---|---|---|---|---|---|
| 904730 | | 9.95 | 12/11/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 904736 | | 9.95 | 12/11/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 904631 | | 9.95 | 12/11/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 904343 | | 99.9 | 12/10/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 904331 | | 9.95 | 12/10/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 904372 | | 9.95 | 12/10/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 904325 | | 99.9 | 12/10/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 904032 | | 99.9 | 12/9/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 904130 | | 9.95 | 12/9/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903736 | | 99.9 | 12/8/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903898 | | 9.95 | 12/8/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903815 | | 9.95 | 12/8/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903538 | | 99.9 | 12/7/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903414 | | 9.95 | 12/7/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903500 | | 9.95 | 12/7/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903132 | | 9.95 | 12/6/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903052 | | 99.9 | 12/6/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 903045 | | 99.9 | 12/6/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902700 | | 9.95 | 12/5/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902740 | | 9.95 | 12/5/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902761 | | 99.9 | 12/5/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902684 | | 9.95 | 12/5/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902777 | | 9.95 | 12/5/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902725 | | 9.95 | 12/5/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902379 | | 9.95 | 12/4/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902302 | | 9.95 | 12/4/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902292 | | 9.95 | 12/4/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902328 | | 9.95 | 12/4/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902364 | | 9.95 | 12/4/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902340 | | 99.9 | 12/4/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901975 | | 9.95 | 12/3/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 902109 | | 9.95 | 12/3/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901992 | | 9.95 | 12/3/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901790 | | 9.95 | 12/2/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901729 | | 9.95 | 12/2/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901544 | | 9.95 | 12/2/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901594 | | 99.9 | 12/2/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901616 | | 9.95 | 12/2/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901682 | | 99.9 | 12/2/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901603 | | 9.95 | 12/2/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901585 | | 9.95 | 12/2/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901272 | | 9.95 | 12/1/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 901027 | | 9.95 | 11/30/2017 | 170 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 900899 | | 9.95 | 11/30/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 900977 | | 9.95 | 11/30/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 900766 | | 99.9 | 11/30/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 900931 | | 9.95 | 11/30/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |

# Exhibit 9

GOV_MOI_000531

| From: | Julie Green |
|---|---|
| To: | Jason Cardiff; Danielle Cadiz; Gus Navarro |
| Subject: | Straight Sale Orders Placed On Continuity |
| Date: | Monday, January 22, 2018 5:15:28 PM |
| Attachments: | export586_22_Jan_18_14_52_11.csv |

Per Jason The straight sale 1 month supply orders between December 21, 1017 - January 22, 2018 will be placed on continuity.

**Today 22 orders from December 21, 2017 were placed on continuity of the 22 orders 20 were successful $1808.55**

These will be done daily rather than in large batches.
January 23 - 28 orders - $2367.95  (orders from Dec 22)
January 24 - 20 orders - $1768.15  (orders from Dec 23)
January 25 - 24 orders - $2168.05 (orders from Dec 24)
January 28 - 51 orders -$4495.90 -(order from Dec 25,26,27)

They are billed the day we run and do receive an order of confirmation.  They will not receive the 5 day email until the next subscription run.
-------------------------------------------------------------------------------------------

These orders are placed as follows:

1.  go to order number
2. choose place new order
3. change the product as follows


- 524 tbx one month classic straight - 533 tbx classic one month continuity
- 491 epep one month straight - 397 epep one month continuity
- 510 prod x one month straight - 506 one month prod x continuity this also needs campaign to change to 298
- 525 tbx two month classic straight - 534 tbx two month classic continuity
- 519 tbx one month menthol straight - 531 tbx one month menthol continuity
- 515 tbx two month tobacco straight - 530 tbx two month tobacco continuity
- 514 tbx one month tobacco straight - 529 tbx one month tobacco continuity
- 520 tbx two month menthol straight - 532 tbx two month menthol continuity

4.  put 000 in CVV
5. choose NO to use different payment pop up box
6. choose process order
7. put new order number in column on attached spreadsheet
--

*Julie Green*

**Redwood Scientific Technologies**

www.redwoodscientific.co

Office: 310-693-5401

GOV_MOI_000532



Direct: 424-248-2711

Fax: 800-683-8081

"Every new level of life will demand a different version of you."



The End of The Pill

Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

# Exhibit 10

GOV_MOI_000534

| Order Id | New Order | Order Total | Date of Sale | Campaign | Product Id | Product Name |
|---|---|---|---|---|---|---|
| 907801 | 918406 | 79.9 | 12/21/2017 | 336 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907827 | 918407 | 69.95 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907784 | 918408 | 69.95 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907790 | 918409 | 69.95 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907757 | INSUFF FU | 79.9 | 12/21/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907818 | 918411 | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907875 | 918412 | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907927 | 918413 | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907857 | 918414 | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907715 | 918415 | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907641 | 918416 | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907773 | 918417 | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907835 | 918421 | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907748 | 918422 | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907712 | DECLINED | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907638 | 918424 | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907705 | 918425 | 99.9 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907845 | 918426 | 89.95 | 12/21/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907814 | 918427 | 89.95 | 12/21/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 907722 | 918428 | 99.9 | 12/21/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 907800 | 918429 | 99.9 | 12/21/2017 | 170 | 519 | TBX-FREE 1 Mo Menthol - Straight Sale |
| 907848 | 918430 | 99.9 | 12/21/2017 | 88 | 514 | TBX-FREE 1 Mo Tobacco - Straight Sale |
| | | 1988.35 | | | | |
| 908141 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908272 | | 69.95 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908258 | | 69.95 | 12/22/2017 | 336 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908205 | | 69.95 | 12/22/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908174 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908243 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908228 | | 69.95 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908262 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908252 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908183 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908159 | | 79.9 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908211 | | 69.95 | 12/22/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908117 | | 69.95 | 12/22/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908255 | | 69.95 | 12/22/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 907997 | | 99.9 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 908158 | | 89.95 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907991 | | 99.9 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907988 | | 89.95 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 907981 | | 89.95 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 908074 | | 99.9 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 908195 | | 89.95 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 908114 | | 99.9 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 908109 | | 99.9 | 12/22/2017 | 360 | 510 | Prolongz-X  1 Month Supply (Straight) |
| 908097 | | 99.9 | 12/22/2017 | 88 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 908086 | | 89.95 | 12/22/2017 | 171 | 524 | TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 908196 | | 89.95 | 12/22/2017 | 170 | 519 | TBX-FREE 1 Mo Menthol - Straight Sale |
| 908155 | | 89.95 | 12/22/2017 | 88 | 519 | TBX-FREE 1 Mo Menthol - Straight Sale |
| 908269 | | 89.95 | 12/22/2017 | 88 | 519 | TBX-FREE 1 Mo Menthol - Straight Sale |
| | | 2367.95 | | | | |
| 908442 | | 79.9 | 12/23/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908492 | | 69.95 | 12/23/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908438 | | 79.9 | 12/23/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908372 | | 79.9 | 12/23/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908369 | | 69.95 | 12/23/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908420 | | 79.9 | 12/23/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908498 | | 79.9 | 12/23/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908344 | | 79.9 | 12/23/2017 | 335 | 491 | Euepsia Thins - 1 month Straight Sell |
| 908382 | | 79.9 | 12/23/2017 | 203 | 491 | Euepsia Thins - 1 month Straight Sell |

| | | | | | |
|---|---|---|---|---|---|
| 908429 | | 79.9 | 12/23/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908448 | | 99.9 | 12/23/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908360 | | 99.9 | 12/23/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908423 | | 99.9 | 12/23/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908485 | | 99.9 | 12/23/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908388 | | 99.9 | 12/23/2017 | 171 | 524 TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 908385 | | 89.95 | 12/23/2017 | 171 | 524 TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 908397 | | 99.9 | 12/23/2017 | 88 | 524 TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 908460 | | 99.9 | 12/23/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| 908470 | | 99.9 | 12/23/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| 908467 | | 99.9 | 12/23/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| | | 68.15 | | | |
| 908737 | | 79.9 | 12/24/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908705 | | 79.9 | 12/24/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908799 | | 69.95 | 12/24/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908699 | | 79.9 | 12/24/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908702 | | 79.9 | 12/24/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908780 | | 69.95 | 12/24/2017 | 335 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908795 | | 69.95 | 12/24/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908573 | | 99.9 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908667 | | 99.9 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908726 | | 99.9 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908658 | | 99.9 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908679 | | 99.9 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908650 | | 99.9 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908647 | | 89.95 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908576 | | 89.95 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908740 | | 89.95 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908754 | | 89.95 | 12/24/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908719 | | 99.9 | 12/24/2017 | 88 | 524 TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 908716 | | 99.9 | 12/24/2017 | 88 | 524 TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 908765 | | 99.9 | 12/24/2017 | 88 | 519 TBX-FREE 1 Mo Menthol - Straight Sale |
| 908722 | | 99.9 | 12/24/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| 908712 | | 89.95 | 12/24/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| 908802 | | 89.95 | 12/24/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| 908760 | | 99.9 | 12/24/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| | | 68.05 | | | |
| 908921 | | 99.9 | 12/25/2017 | 171 | 524 TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 908991 | | 79.9 | 12/26/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909044 | | 69.95 | 12/26/2017 | 335 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909176 | | 79.9 | 12/26/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909159 | | 139.9 | 12/26/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909156 | | 79.9 | 12/26/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909113 | | 69.95 | 12/26/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908999 | | 79.9 | 12/26/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909075 | | 79.9 | 12/26/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908973 | | 79.9 | 12/26/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909040 | | 69.95 | 12/26/2017 | 335 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908988 | | 69.95 | 12/26/2017 | 336 | 491 Eupepsia Thins - 1 month Straight Sell |
| 908955 | | 99.9 | 12/26/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908961 | | 89.95 | 12/26/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909147 | | 89.95 | 12/26/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909117 | | 99.9 | 12/26/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908970 | | 99.9 | 12/26/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 908949 | | 99.9 | 12/26/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909099 | | 89.95 | 12/26/2017 | 88 | 519 TBX-FREE 1 Mo Menthol - Straight Sale |
| 909063 | | 99.9 | 12/26/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| 908994 | | 89.95 | 12/26/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| 909416 | | 69.95 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909413 | | 79.9 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909354 | | 69.95 | 12/27/2017 | 335 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909378 | | 79.9 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |

| | | | | | |
|---|---|---|---|---|---|
| 909384 | | 79.9 | 12/27/2017 | 335 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909435 | | 79.9 | 12/27/2017 | 335 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909491 | | 69.95 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909524 | | 79.9 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909432 | | 79.9 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909481 | | 139.9 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909470 | | 79.9 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909412 | | 69.95 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909438 | | 69.95 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909375 | | 69.95 | 12/27/2017 | 335 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909396 | | 79.9 | 12/27/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909335 | | 99.9 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909323 | | 99.9 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909232 | | 89.95 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909441 | | 89.95 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909250 | | 99.9 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909237 | | 99.9 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909369 | | 99.9 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909423 | | 99.9 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909244 | | 99.9 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909451 | | 89.95 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909372 | | 89.95 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909338 | | 89.95 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909326 | | 99.9 | 12/27/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909422 | | 89.95 | 12/27/2017 | 171 | 524 TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 909406 | | 99.9 | 12/27/2017 | 88 | 519 TBX-FREE 1 Mo Menthol - Straight Sale |
| | | 495.9 | | | |
| 909788 | | 69.95 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909818 | | 79.9 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909867 | | 79.9 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909825 | | 79.9 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909787 | | 79.9 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909758 | | 79.9 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909784 | | 79.9 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909715 | | 69.95 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909806 | | 79.9 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909802 | | 79.9 | 12/28/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 909701 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909809 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909694 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909777 | | 89.95 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909601 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909585 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909594 | | 89.95 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909661 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909834 | | 89.95 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909745 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909665 | | 89.95 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909687 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909597 | | 99.9 | 12/28/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909880 | | 89.95 | 12/28/2017 | 171 | 524 TBX-FREE 1 Classic Mo Supply - Straight Sale |
| 909870 | | 89.95 | 12/28/2017 | 171 | 500 TBX-FREE 1 Mo Menthol- BOGC |
| 909793 | | 89.95 | 12/28/2017 | 88 | 514 TBX-FREE 1 Mo Tobacco - Straight Sale |
| | | 07.85 | | | |
| 910157 | | 69.95 | 12/29/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 910181 | | 69.95 | 12/29/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 910154 | | 69.95 | 12/29/2017 | 335 | 491 Eupepsia Thins - 1 month Straight Sell |
| 910160 | | 69.95 | 12/29/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 910069 | | 79.9 | 12/29/2017 | 203 | 491 Eupepsia Thins - 1 month Straight Sell |
| 910141 | | 99.9 | 12/29/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909916 | | 89.95 | 12/29/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |
| 909984 | | 99.9 | 12/29/2017 | 360 | 510 Prolongz-X  1 Month Supply (Straight) |

# Exhibit 11

GOV_MOI_000538

| From: | Lime Light CRM |
|---|---|
| To: | jspina@limelightcrm.com |
| Subject: | Case Assignment Notification - Case #75471 |
| Date: | Friday, October 27, 2017 10:11:05 AM |

## Case Notification for #75471

## Find orders reset with no recurring date

Status: Open    Priority: 9    Group: Administators    Agent: Joanny Spina

**Joanny Spina**                                                    27 Oct 17

*Subject:* CASE#75471 Find orders reset with no recurring date

Julie Green
424-248-2711
julieg@redwoodscientific.co

*Domain:* prolongzoffers.limelightcrm.com

*Version:* 5.32.0.9

*Description:*
Client reset recurring on orders that were not supposed to be reset, then they changed recurring date from 00/00/00 to 10/27/17
We need to find these orders, the order history will have something like this:

"Changed recurring date on product (267) from 11/30/1999 to 01/05/2018"

We need to find the orders that had this change made anytime between 10/22/17 to 10/26/17.

**View Case**

This email was sent by Desk.com for Case #75471

GOV_MOI_000539

# Exhibit 12

GOV_MOI_000540

| | |
|---|---|
| **From:** | Joanny Spina |
| **To:** | Julie Green; Jason Cardiff |
| **Cc:** | Gus Navarro |
| **Subject:** | Re: Call Follow Up |
| **Date:** | Friday, October 27, 2017 2:58:13 PM |
| **Attachments:** | image001.jpg |
| | Redwood today rebills - Rev.xlsx |

Hi there,

Attached here is a xlxs file with multiple sheets with the findings we wanted to share with you.

Sheet **Recurring date 11301999 changed** = these are the orders that were initially created without recurring then recurring was added to them. Most likely need to be stopped as they were not originally created with a recurring date.

Sheet **Duplicates** = all the orders in column A (duplicates 102717) need to be voided, these are orders that were created from orders that got reset after they had already recurred in previous dates, original orders included in column B.

Sheet **Rebills from reset orders** = these are all the recurring orders that got created today from orders that were reset yesterday, some of these appear in the duplicates file and need to be voided. Many other orders from here will probably have to be voided as well.

Hope this is helpful.

Sincerely,



**Joanny Spina**
CLIENT SUPPORT MANAGER
O +1 (800) 455 - 9645 x104
jspina@limelightcrm.com

5102 W Laurel Street, #500
Tampa, FL 33607
limelightcrm.com

On Fri, Oct 27, 2017 at 10:54 AM, Julie Green <julieg@redwoodscientific.co> wrote:
Miles did help and I think we are ok now thank you so much!

On Thu, Oct 26, 2017 at 4:02 PM, Joanny Spina <jspina@limelightcrm.com> wrote:
Hi Julie,

I'm sorry I missed your call today; I just got your voicemail and I was also informed that Miles assisted you with the issues you were experiencing today. I just wanted to follow up with you directly and make sure there were no questions left pending.

Please advise, thank you!

**Joanny Spina**



**CLIENT SUPPORT MANAGER**
O +1 (800) 455 - 9645 x104
jspina@limelightcrm.com

5102 W Laurel Street, #500
Tampa, FL 33607
limelightcrm.com

--

## *Julie Green*

### **Redwood Scientific Technologies**

www.redwoodscientific.co

Office: 310-693-5401

Direct: 424-248-2711

Fax: 800-683-8081

"Every new level of life will demand a different version of you."

The End of The Pill

Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential. If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use

of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

GOV_MOI_000543

# Exhibit 13

GOV_MOI_000544

| Order Id | Created By | Bill City | Bill State | Bill Zip | Bill Countr |
|---|---|---|---|---|---|
| 889512 | | st. albans | NY | 11412 | United Stat |
| 889511 | | Natchez | MS | 39120 | United Stat |
| 889510 | | Lomita | CA | 90717 | United Stat |
| 889508 | | New Holland | PA | 17557 | United Stat |
| 889507 | | Pink Hill | NC | 28572 | United Stat |
| 889506 | | NATCHITOCH | LA | 71458 | United Stat |
| 889505 | | Perry | MI | 48872 | United Stat |
| 889503 | | Shreveport | LA | 71119 | United Stat |
| 889502 | | Bedford | OH | 44146 | United Stat |
| 889492 | | Silver Spring | MD | 20904 | United Stat |
| 889491 | | West Covina | CA | 91792 | United Stat |
| 889490 | | Windermere | FL | 34786 | United Stat |
| 889489 | | Clayton | NC | 27520 | United Stat |
| 889482 | | weirsdale | FL | 32195 | United Stat |
| 889472 | | CYPRESS | TX | 77429 | United Stat |
| 888956 | | BUFFALO | MO | 65622 | United Stat |
| 888949 | | lauderdela | AZ | 33319 | United Stat |
| 888948 | | POMPTON P | NJ | 7444 | United Stat |
| 888945 | | MIAMI | FL | 33142 | United Stat |
| 889501 | | Huntsville | AL | 35806 | United Stat |
| 889500 | | San jose | AL | 95112 | United Stat |
| 889499 | | baton rouge | LA | 70809 | United Stat |
| 889498 | | AURORA | CO | 80018 | United Stat |
| 889497 | | EVART | MI | 49631 | United Stat |
| 889496 | | Carthage | MO | 64836 | United Stat |
| 889487 | | Marrero | LA | 70072 | United Stat |
| 889488 | | CHICAGO | IL | 60649 | United Stat |
| 889494 | | PINELLAS PA | FL | 33782 | United Stat |
| 889493 | | South Williar | KY | 41503 | United Stat |
| 888961 | | Plaucheville | LA | 71362 | United Stat |
| 889486 | | traverse city | MI | 49685 | United Stat |
| 889485 | | STAMFORD | CT | 6905 | United Stat |
| 889484 | | Three Oaks | MI | 49128 | United Stat |
| 889483 | | Venice | FL | 34285 | United Stat |
| 889481 | | GRETNA | LA | 70053 | United Stat |
| 889480 | | West Bend | WI | 53090 | United Stat |
| 889479 | | Oregon City | OR | 97045 | United Stat |
| 889477 | | Baltimore | MD | 21215 | United Stat |
| 889476 | | Winnemucca | NV | 89445 | United Stat |
| 888960 | | Concorc | NC | 28027 | United Stat |
| 889475 | | FORT WAYNI | IN | 46806 | United Stat |
| 888954 | | Brevard | NC | 28712 | United Stat |
| 889474 | | LOUISVILLE | KY | 40272 | United Stat |
| 889473 | | Grand Juncti | AL | 81504 | United Stat |
| 889471 | | florissant | MO | 63034 | United Stat |
| 889470 | | PALM DESER | CA | 92260 | United Stat |
| 889469 | | PASADENA | CA | 91101 | United Stat |
| 889467 | | Hermiston | OR | 97838 | United Stat |
| 889466 | | IMPERIAL BE | CA | 91932 | United Stat |
| 889465 | | Burr Ridge | IL | 60527 | United Stat |
| 889464 | | Romolanc | CA | 92585 | United Stat |
| 888941 | | Mitchell | SD | 57301 | United Stat |
| 888936 | | Belen | NM | 87002 | United Stat |
| 888938 | | Barnegat | NJ | 8005 | United Stat |
| 889606 | | WALNEPORT | PA | 18088 | United Stat |
| 889605 | | Saint Paul | MN | 55110 | United Stat |
| 889596 | | Fresno | CA | 93722 | United Stat |
| 889595 | | Unice | NM | 882331 | United Stat |
| 889594 | | KELSEYVILLE | CA | 95451 | United Stat |
| 889593 | | FLINT | MI | 48506 | United Stat |
| 889592 | | Westminster | CO | 80030 | United Stat |

Parent Order Id   x

820891 ,
820900 ,
820949 ,
820968 ,
820983 ,
820988 ,
821010 ,
821019 ,
821032 ,
821403 ,
821455 ,
821460 ,
821463 ,
821847 ,
821905 ,
821906 ,
821927 ,
822307 ,
822380 ,
822715 ,
823163 ,
823164 ,
823165 ,
823183 ,
823186 ,
823199 ,
823214 ,
823484 ,
823485 ,
823539 ,
823561 ,
823579 ,
823584 ,
823593 ,
823605 ,
823612 ,
823615 ,
823951 ,
823957 ,
823997 ,
824029 ,
824049 ,

| Order Id | Created By | Bill City | Bill State | Bill Zip | Bill Country |
|---|---|---|---|---|---|
| 889606 | | WALNEPORT | PA | 18088 | United State |
| 889605 | | Saint Paul | MN | 55110 | United State |
| 889596 | | Fresno | CA | 93722 | United State |
| 889595 | | Unice | NM | 882331 | United State |
| 889594 | | KELSEYVILLE | CA | 95451 | United State |
| 889593 | | FLINT | MI | 48506 | United State |
| 889592 | | Westminster | CO | 80030 | United State |
| 889591 | | CORPUS CHR | TX | 78411 | United State |
| 889590 | | Pueblo | CO | 81004 | United State |
| 889589 | | Winter Have | FL | 33884 | United State |
| 889588 | | Farmersville | TX | 75442 | United State |
| 889586 | | Kennesaw | CA | 30152 | United State |
| 889585 | | Warren | MI | 48088 | United State |
| 889577 | | Hood River | OR | 97031 | United State |
| 889576 | | Clearwater | FL | 33760 | United State |
| 889574 | | COUNCIL BLU | CA | 51501 | United State |
| 889573 | | Kirkwood | MO | 63122 | United State |
| 889572 | | HUBBARD LA | MI | 49747 | United State |
| 889571 | | McDonough | GA | 30253 | United State |
| 889569 | | Hillsdale | MI | 49242 | United State |
| 889568 | | stonemounta | GA | 30088 | United State |
| 889567 | | HOPEDALE | IL | 61747 | United State |
| 889566 | | Taylors | SC | 29687 | United State |
| 889565 | | San Antonio | TX | 78252 | United State |
| 889563 | | Newfield | NJ | 83434 | United State |
| 889562 | | knottsville | TN | 37912 | United State |
| 889561 | | baggs | WY | 82321 | United State |
| 889560 | | Edmonton | . | T5P 1J8 | Canada |
| 889559 | | Minneapolis | MN | 55407 | United State |
| 889558 | | BLACK EARTH | WI | 53515 | United State |
| 889557 | | GRANBURY | TX | 76048 | United State |
| 889551 | | SACRAMENT | CA | 95841 | United State |
| 889550 | | ANACOCO | LA | 71403 | United State |
| 889549 | | Lawton | WV | 73507 | United State |
| 889547 | | Ocala | FL | 34474 | United State |
| 889542 | | HARWICH PC | MA | 2646 | United State |
| 889541 | | STOCKTON | CA | 95205 | United State |
| 889540 | | WHITESTONI | OH | 11357 | United State |
| 889539 | | Keller | TX | 76248 | United State |
| 889538 | | BELVIDERE | IL | 61008 | United State |
| 889537 | | MUSCATINE | IA | 52761 | United State |
| 889533 | | upland | CA | 92584 | United State |
| 889532 | | North Olmst | OH | 44070 | United State |
| 889531 | | Hockley | TX | 77447 | United State |
| 889530 | | painesville | OH | 44047 | United State |
| 889529 | | Prescott Vall | AZ | 86314 | United State |
| 889528 | | Woodbridge | VA | 22193 | United State |
| 889527 | | Flint | MI | 48532 | United State |
| 889526 | | Tryon | OK | 74875 | United State |
| 889525 | | Wichita Falls | TX | 76309 | United State |
| 889523 | | Tifton | GA | 31794 | United State |
| 889522 | | VERNON TOV | NJ | 7462 | United State |
| 889521 | | HILLSBOROU | NC | 27278 | United State |

Order Id no recurring

881490 ,

881200 ,

888854 ,

888841 ,

888826 ,

888809 ,

888802 ,

888791 ,

888777 ,

888501 ,

888490 ,

881202 ,

886828 ,

888487 ,

888483 ,

888477 ,

887429 ,

887793 ,

888409 ,

887760 ,

888363 ,

888221 ,

888199 ,

888196 ,

888095 ,

888086 ,

887965 ,

887881 ,

887866 ,

887857 ,

887839 ,

887836 ,

887810 ,

887808 ,

887774 ,

881203 ,

887596 ,

887485 ,

887752 ,

887749 ,

887463 ,

887722 ,

| duplicate 102717 | prior_orders |
|---|---|
| 888984 | 863891 |
| 888986 | 863893 |
| 888987 | 863894 |
| 888988 | 863895 |
| 888991 | 863898 |
| 888994 | 864238 |
| 888996 | 864588 |
| 888998 | 864590 |
| 889001 | 864895 |
| 889004 | 865797 |
| 889005 | 865798 |
| 889005 | 871718 |
| 889007 | 865799 |
| 889008 | 865800 |
| 889009 | 865802 |
| 889014 | 866265 |
| 889017 | 866268 |
| 889019 | 866269 |
| 889022 | 866675 |
| 889032 | 867180 |
| 889034 | 867181 |
| 889035 | 867182 |
| 889037 | 867183 |
| 889041 | 867184 |
| 889042 | 867185 |
| 889045 | 867186 |
| 889046 | 867187 |
| 889047 | 867188 |
| 889049 | 867189 |
| 889051 | 867544 |
| 889052 | 867546 |
| 889054 | 867547 |
| 889055 | 867548 |
| 889056 | 867549 |
| 889059 | 867552 |
| 889060 | 867553 |
| 889061 | 867554 |
| 889063 | 839740 |
| 889063 | 867556 |
| 889068 | 867858 |
| 889070 | 867860 |
| 889071 | 867861 |

GOV_MOI_000549

# Exhibit 14

GOV_MOI_000550

| From: | Jason Cardiff |
|---|---|
| To: | Gus Navarro |
| Cc: | Joanny Spina; Tracy Serrato (tracy@redwoodscientific.co); Michael S; Danielle Cadiz; Julie Green |
| Subject: | Re: email data issue |
| Date: | Friday, July 14, 2017 2:31:27 PM |

Team

We need to drop this email today to all email contacts via the

*Jason Cardiff*
**President and Chief Executive Officer**
*Additional contacts Personal Assistant*
*Heather Mehta:* 909-344-4964
**Redwood Scientific Technologies**
www.RedwoodSci.com
Office: 310-693-5401



**PRIVILEGED AND CONFIDENTIAL**
The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential. If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited. If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you

On Jul 14, 2017, at 2:24 PM, Gus Navarro <gus@redwoodscientific.co> wrote:

https://prolongzoffers.limelightcrm.com

I notice we have 298,724 total contacts

Prospect: 158,150

Customers: 140, 574

Can we please get an export of all this contacts

Thank you in advance for all your assistance.

On Fri, Jul 14, 2017 at 1:55 PM, Jason Cardiff <jason@redwoodsci.com> wrote:

Joanny

We are having a issue pulling our email data would you be able to pull all data that we have ince inception and send it to us in a Excel file.

This is very important as we have a FDA call back and need to be able to reach out to all customers we will need to be able to provide proof that we used all means possible.

We would like to get this data today as we have been on the phone with LL support all day and are only able to pull data back 12months they are saying that is there but do not know why we cannot find it nor can they.

Thank you again please send the files to Julie

<image001.jpg>

### *Jason Cardiff*

**President and Chief Executive Officer**

*Additional contacts Personal Assistant*
*Heather Mehta:* 909-344-4964

**Redwood Scientific Technologies**
www.RedwoodSci.com
Office: 310-693-5401

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

**From:** Joanny Spina [mailto:jspina@limelightcrm.com]
**Sent:** Friday, June 16, 2017 1:56 PM
**To:** Tracy Serrato (tracy@redwoodscientific.co) <tracy@redwoodscientific.co>
**Cc:** Jason Cardiff <jason@redwoodsci.com>; Gus Navarro <gus@redwoodscientific.co>; Michael S <ms@saltpayments.com>; Danielle Cadiz <danielle@redwoodscientific.co>; Julie Green <julieg@redwoodscientific.co>
**Subject:** Re: new issue

Hi Tracy,

I'm glad to hear that, thank you for the update.

You too have a good weekend!

GOV_MOI_000553



**Joanny Spina**

CLIENT SUPPORT MANAGER
O +1 (800) 455 - 9645 x104
jspina@limelightcrm.com

5102 W Laurel Street, #500
Tampa, FL 33607
limelightcrm.com

On Fri, Jun 16, 2017 at 4:37 PM, <tracy@redwoodsscientific.co> wrote:

Joanny

Thank you for taking the time to update our team. We will begin our integration/trial with Shipstation on Monday when our programmer is in the office. In the meantime, we will manually edit orders to get pushed out to Shipworks.

Hopefully, switching to Shipstation will eliminate all the issues we've been having with Shipworks.

Have a good weekend!

Tracy

**From:** Joanny Spina [mailto:jspina@limelightcrm.com]
**Sent:** Friday, June 16, 2017 1:30 PM
**To:** Jason Cardiff <jason@redwoodsci.com>
**Cc:** Gus Navarro <gus@redwoodsscientific.co>; Michael S <ms@saltpayments.com>; Tracy Serrato (tracy@redwoodsscientific.co) <tracy@redwoodsscientific.co>; Danielle Cadiz (danielle@redwoodsscientific.co) <danielle@redwoodsscientific.co>; Julie Green <julieg@redwoodsscientific.co>
**Subject:** Re: new issue

Hi Jason,

Good day!

We understand this has been an ongoing issue for your team, as we've discussed in the past,

unfortunately this is a limitation of the integration with ShipWorks. As a work around some clients add a generic note to the orders that are left behind and do a download from ShipWorks right after; the note updates the time stamp on the orders and by doing a download right after that you'll get all the orders in your ShipWorks software. The notes can be done at a mass level with the Membership API order_update call.

Since this issue doesn't have an immediate solution our suggestion is still the same, we would recommend you look into a different fulfillment solution that can be more reliable, such as ShipStation.

We apologize for any inconvenience this may cause, please let us know if we can be of assistance with anything else.

Sincerely,



**Joanny Spina**

**CLIENT SUPPORT MANAGER**
O +1 (800) 455 - 9645 x104
jspina@limelightcrm.com

5102 W Laurel Street, #500
Tampa, FL 33607
limelightcrm.com

On Fri, Jun 16, 2017 at 12:53 PM, Jason Cardiff <jason@redwoodsci.com> wrote:

> Michael
>
> Team per the email below we are still having issues with orders not passing thru to shipworks form lime-light we have 609 orders stuck in the system we are now going 2 months with this issue and it is urgent.
>
>
> From Danielle walker

GOV_MOI_000555

There are still Eupepsia orders that are not being pushed through to Limelight, a majority of them are with rush shipping.

Tracy can we get a specialist out here that knows Limelight and shipworks to figure out what is going on??

Thank you,

Danielle

--

**Danielle Walker**

**Director of Operations**

**Redwood Scientific Technologies**
www.RedwoodSci.com

Office: 424-248-2707

<image001.jpg>        *Jason Cardiff*

**President and Chief Executive Officer**

*Additional contacts Personal Assistant*
*Heather Mehta:* 909-344-4964

**Redwood Scientific Technologies**
www.RedwoodSci.com
Office: 310-693-5401

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential. If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited. If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

**From:** Joanny Spina [mailto:jspina@limelightcrm.com]
**Sent:** Wednesday, June 14, 2017 1:59 PM
**To:** Jason Cardiff <jason@redwoodsci.com>; Gus Navarro <gus@redwoodscientific.co>
**Cc:** Michael S <ms@saltpayments.com>
**Subject:** Re: Redwood bioscience

Hi Jason / Gus,

Just wanted to follow up with you and inform you that the hotfix for this issue has now been released to production. Your subscription notification emails should be going out starting tomorrow.

Thank you for your patience and for bringing this to our attention!

**Joanny Spina**

**CLIENT SUPPORT MANAGER**
○ +1 (800) 455 - 9645 x104
jspina@limelightcrm.com

5102 W Laurel Street, #500
Tampa, FL 33607
limelightcrm.com

On Tue, Jun 13, 2017 at 8:18 PM, Michael S <ms@saltpayments.com> wrote:

Thanks Jason. Spread the good word:)

Sent from my Verizon, Samsung Galaxy smartphone

-------- Original message --------

From: Jason Cardiff <jason@redwoodsci.com>

Date: 6/13/17 7:45 PM (GMT-05:00)

To: Joanny Spina <jspina@limelightcrm.com>

Cc: Michael S <ms@saltpayments.com>, Gus Navarro <gus@redwoodscientific.co>

Subject: Re: Redwood bioscience

Go team Team limelight just amazing

**Error! Filename not specified.**

*Jason Cardiff*

**President and Chief Executive Officer**

*Additional contacts Personal Assistant*
*Sahvanah Beagle:* 909-217-5973

**Redwood Scientific Technologies**
www.RedwoodSci.com

 250 W. First Street. Suite 310
Claremont, CA 91711
Office: 310-693-5401

**Error! Filename not specified.**

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

On Jun 13, 2017, at 4:39 PM, Joanny Spina <jspina@limelightcrm.com> wrote:

> Michael,
>
> You're welcome!
>
> <image002.jpg>
>
> Joanny Spina
>
> **CLIENT SUPPORT MANAGER**
> O +1 (800) 455 - 9645 x104
> jspina@limelightcrm.com
>
> 5102 W Laurel Street, #500
> Tampa, FL 33607
> limelightcrm.com
>
> On Tue, Jun 13, 2017 at 7:25 PM, Michael S <ms@saltpayments.com> wrote:
>
>> Thanks Joanny
>>
>> **From:** Joanny Spina <jspina@limelightcrm.com>
>> **Date:** Tuesday, June 13, 2017 at 7:01 PM
>> **To:** Jason Cardiff <jason@redwoodsci.com>
>> **Cc:** Michael S <ms@saltpayments.com>, Gus Navarro <gus@redwoodscientific.co>
>> **Subject:** Re: Redwood bioscience

Jason,

You're welcome!

Our development team has identified the issue with the Subscription Notification email, we'll be releasing a hot fix for it by tomorrow. We will follow up with you and your team as soon as the fix has been released.

Gus,

Thank you for the details you provided us with!

Sincerely,

<image002.jpg>

**Joanny Spina**

**CLIENT SUPPORT MANAGER**
O +1 (800) 455 - 9645 x104
jspina@limelightcrm.com

5102 W Laurel Street, #500
Tampa, FL 33607
limelightcrm.com

On Tue, Jun 13, 2017 at 6:44 PM, Jason Cardiff <jason@redwoodsci.com> wrote:

> Joanny
>
> Thank you

I believe your group is taking the issue to your development staff (since we are currently not sending out the 5 day emails still)


Michael

I will keep you in the loop however this issue is causing use a major issue in our Customer service department.

I am sure that you can get it resolved for us.


<image001.jpg>

### *Jason Cardiff*

**President and Chief Executive Officer**

*Additional contacts Personal Assistant*
*Heather Mehta:* 909-344-4964

**Redwood Scientific Technologies**
www.RedwoodSci.com
Office: 310-693-5401


<image003.jpg>
**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

**From:** Michael S [mailto:ms@saltpayments.com]
**Sent:** Tuesday, June 13, 2017 1:55 PM
**To:** Joanny Spina <jspina@limelightcrm.com>
**Cc:** Jason Cardiff <jason@redwoodsci.com>
**Subject:** Re: Redwood bioscience


Thanks Joanny

_____

**From:** Joanny Spina <jspina@limelightcrm.com>
**Date:** Tuesday, June 13, 2017 at 4:50 PM
**To:** Michael S <ms@saltpayments.com>
**Subject:** Re: Redwood bioscience


Hi Michael,


I left a message for Jason, but we've been in active communication with his team and I spoke with him earlier today. They go by a different company name in LimeLight CRM so I didn't realize it was the same client as the one you were referring to.


Sincerely,


<image004.jpg>



**Joanny Spina**

**CLIENT SUPPORT MANAGER**
☏ +1 (800) 455 - 9645 x104
jspina@limelightcrm.com


5102 W Laurel Street, #500
Tampa, FL 33607
limelightcrm.com


On Tue, Jun 13, 2017 at 4:27 PM, Michael S <ms@saltpayments.com> wrote:

Joanny,

Please contact Jason on his mobile right away 909-816-9662

---

**From:** Jason Cardiff <jason@redwoodsci.com>
**Date:** Tuesday, June 13, 2017 at 3:05 PM
**To:** Michael S <ms@saltpayments.com>
**Cc:** Joanny <jspina@saltpayments.com>,
"tracy@redwoodscientific.co" <tracy@redwoodscientific.co>
**Subject:** Re:

Great

We are all standing by

Code red

| | |
|---|---|
| **Error! Filename not specified.** | *Jason Cardiff* <br><br> **President and Chief Executive Officer** <br><br> *Additional contacts Personal Assistant* <br> *Sahvanah Beagle:* 909-217-5973 <br><br> **Redwood Scientific Technologies** <br> www.RedwoodSci.com <br><br>  250 W. First Street. Suite 310 <br> Claremont, CA 91711 <br> Office: 310-693-5401 |

**Error! Filename not specified.**

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

On Jun 13, 2017, at 11:55 AM, Michael S <ms@saltpayments.com> wrote:

Joanny,

See below

---

**From:** Jason Cardiff <jason@redwoodsci.com>
**Date:** Tuesday, June 13, 2017 at 2:32 PM
**To:** Michael S <ms@saltpayments.com>
**Cc:** "tracy@redwoodscientific.co" <tracy@redwoodscientific.co>
**Subject:** RE: Re:

Michael

New issue very urgent

We are having trouble pushing out our cancelation and refund email

We are also having trouble pushing out the 5 day emails as well prior to charging cards

Do you have a programmer we can fly in for the day asap to work with our team

<image001.jpg>    *Jason Cardiff*

**President and Chief Executive Officer**

*Additional contacts Personal Assistant*
*Heather Mehta:* 909-344-4964

**Redwood Scientific Technologies**
www.RedwoodSci.com
Office: 310-693-5401

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

---

**From:** Michael S [mailto:ms@saltpayments.com]
**Sent:** Friday, May 12, 2017 2:02 PM
**To:** Jason Cardiff <jason@redwoodsci.com>; Michael S <ms@saltpayments.com>
**Cc:** Tracy Serrato (tracy@redwoodscientific.co) <tracy@redwoodscientific.co>
**Subject:** Re: Re:

Jason,

My pleasure. Glad I could help! Let's get you some mids so you can scale.

Michael

Sent from my Verizon, Samsung Galaxy smartphone

GOV_MOI_000565

-------- Original message --------

From: Jason Cardiff <jason@redwoodsci.com>

Date: 5/12/17 4:58 PM (GMT-05:00)

To: Michael S <ms@saltpayments.com>

Cc: "Tracy Serrato (tracy@redwoodscientific.co)"
<tracy@redwoodscientific.co>

Subject: RE: Re:


Michael

Thank you your team is getting it done

We will make changes to the web site asap


<image001.jpg>     *Jason Cardiff*

**President and Chief
Executive Officer**

*Additional contacts Personal
Assistant
Heather Mehta:* 909-344-4964

**Redwood Scientific
Technologies**
www.RedwoodSci.com
Office: 310-693-5401


<image002.jpg>
**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is
intended for the use of the individual or entity to which
it is addressed and may contain information that is
privileged and confidential.  If the reader of this
communication is not the intended recipient or the
employee or agent responsible to deliver the message
to the intended recipient, you are hereby notified that
any dissemination, distribution or copying or use of

this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

---

**From:** Michael S [mailto:ms@saltpayments.com]
**Sent:** Monday, April 10, 2017 11:37 AM
**To:** Jason Cardiff <jason@redwoodsci.com>; Michael S <ms@saltpayments.com>
**Subject:** Re:

Call me please

Sent from my Verizon, Samsung Galaxy smartphone

-------- Original message --------

From: Jason Cardiff <jason@redwoodsci.com>

Date: 4/10/17 2:34 PM (GMT-05:00)

To: Michael S <ms@saltpayments.com>

Subject: FW:

GOV_MOI_000567

<image001.jpg>    *Jason Cardiff*

**President and Chief
Executive Officer**

*Additional contacts Personal
Assistant*
*Heather Mehta:* 909-344-4964

**Redwood Scientific
Technologies**
www.RedwoodSci.com
Office: 310-693-5401

<image002.jpg>
**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is
intended for the use of the individual or entity to which
it is addressed and may contain information that is
privileged and confidential.  If the reader of this
communication is not the intended recipient or the
employee or agent responsible to deliver the message
to the intended recipient, you are hereby notified that
any dissemination, distribution or copying or use of
this communication is strictly prohibited.  If you
receive this communication in error, please notify me
immediately by email and delete it from your computer
system, destroy the original communication and its
attachments without reading them or saving them to
disk or otherwise. Thank you.

**From:** Cynthia Velazquez [mailto:cynthia@
redwoodscientific.co]
**Sent:** Monday, April 10, 2017 11:34 AM
**To:** Jason Cardiff <jason@redwoodsci.com>
**Subject:** RE:

<image001.jpg>    *Cynthia M. Velazquez*

**Redwood Scientific
Technologies**

www.RedwoodSci.com

Direct: 424-248-2711

Office: 310-693-5401

Fax: 800-683-8081

<image003.jpg>

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use
of the individual or entity to which it is addressed and may contain
information that is privileged and confidential. If the reader of this
communication is not the intended recipient or the employee or agent
responsible to deliver the message to the intended recipient, you are
hereby notified that any dissemination, distribution or copying or use of
this communication is strictly prohibited. If you receive this
communication in error, please notify me immediately by email and
delete it from your computer system, destroy the original communication
and its attachments without reading them or saving them to disk or
otherwise. Thank you.

---

**From:** Jason Cardiff [mailto:jason@redwoodsci.com]
**Sent:** Monday, April 10, 2017 11:31 AM
**To:** Cynthia Velazquez <cynthia@redwoodscientific.co>
**Subject:**

Can you send me the Q 1 profit and loss and balance
sheet for RED wood

<image001.jpg>          *Jason Cardiff*

**President and Chief
Executive Officer**

*Additional contacts Personal
Assistant*
*Heather Mehta: 909-344-4964*

**Redwood Scientific**

**Technologies**
www.RedwoodSci.com
Office: 310-693-5401

<image002.jpg>
**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

# Exhibit 15

GOV_MOI_000571

June 14, 2017



REDWOOD™
SCIENTIFIC
TECHNOLOGIES

Dear Richard,

It has been brought to our attention that our chargebacks have been trending in a negative direction in addition to a small portion of customers that claim they never received product.

On 3/22/17 we submitted a chargeback reduction plan due to a fairly serious shipping problem that resulted in about 6500 shipping failures. As indicated in our letter, we have moved all shipping and fulfillment in-house and ship all products within 24 hours with tracking. Additionally, we proactively reached out to thousands of customers but unfortunately through our email and phone efforts, we were unable to reach all customers and therefore chargebacks continue to trail from the shipping problems we experienced.

To increase customer satisfaction and help lower chargebacks we had also added an auto-email that is sent out five days prior to a monthly subscription renewal, reminding the customer of their renewal and giving them an opportunity to cancel prior to shipment. Unfortunately, we discovered that due to an SMTP issue, our emails were not being sent. This problem has also been fixed and will result in lower chargebacks moving forward.

We fully anticipate the numbers to begin turning around and normalizing by the end of July.

Below is a list of additional measures we have or plan on taking to reduce chargebacks and improve customer satisfaction:

- Adding a new after hours call center. We control all customer support in-house during normal business hours and were utilizing a call answer service for after-hours assistance. This service worked fine while we were in our early growth phase, but now that we are beginning to grow exponentially, it is time we integrated with a more experienced and hands on customer service company that can give our customers the satisfying experience we desire.

  We have enrolled with Ansafone, as an overflow call center for customer service. Ansafone Contact Centers uses a multi-channel communication approach to ensure we stay connected to our customers. Their outsourced contact center services include phone, email management, live chat, social media monitoring, and Interactive Voice Response (IVR). Their expertise spans across several industries and their specialties includes customer service, help desk, tier 1 technical support, sales conversions and enrollment.

GOV_MOL000573401



- We are scheduled to undergo a full review of all in-house and external processes, including reviewing all chargebacks, email communication, recorded phone calls, and sales process to find any common customer services issues as they relate to chargeback reason codes and processing performance in general.

- We plan on investigating the benefit of a delayed authorization/settlement strategy since many of our chargebacks occur quickly within the first 5 days.

- Lastly, we are investigating the reason why many of our chargebacks seem to be coming in after we have performed a refund on our end and how we can ensure that the customer is aware that a refund has truly been processed and that there may be a delay until the refund is performed by the issuing bank.

Once these changes are implemented, along with the slowing down of trailing activity from our major shipping error, we know our chargebacks will normalize and we will continue to work to ensure the absolute higher levels of customer satisfaction. We have exciting growth plans for our business and we understand that growth is not possible unless our processing performance is excellent. We value our relationship with Vantiv and we understand the special nature of working with such a valued payment processing partner and will do absolutely everything within our power to ensure chargeback performance improves within the next few months and ongoing into the future as we grow our business with Vantiv.

Warmest Regards,

Jason Cardiff.

GOV_MOL_000573
(310) 693-5401

# Exhibit 16

GOV_MOI_000574

| | |
|---|---|
| **From:** | Jason Cardiff |
| **To:** | Joanny Spina; Julie Green |
| **Cc:** | Danielle Cadiz; Gus Navarro; Lime Light CRM Support |
| **Subject:** | RE: Export Needed |
| **Date:** | Tuesday, February 13, 2018 12:41:02 PM |
| **Attachments:** | image003.png |

Approved



*Jason Cardiff*

**President and Chief Executive Officer**

*Additional contacts Personal Assistant*
*Sahvanah Beagle: 909-344-4964*

**Redwood Scientific Technologies**

www.RedwoodSci.com

Office: 310-693-5401



**Click the Red Wood Logo below to enjoy our Documentary " The End of the Pill "**



**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential. If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited. If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

**From:** Joanny Spina [mailto:jspina@limelightcrm.com]
**Sent:** Tuesday, February 13, 2018 12:37 PM
**To:** Julie Green <julieg@redwoodscientific.co>; Jason Cardiff <jason@redwoodsci.com>
**Cc:** Danielle Cadiz <danielle@redwoodscientific.co>; Gus Navarro <gus@redwoodscientific.co>; Lime Light CRM Support <support@limelightcrm.com>
**Subject:** Re: Export Needed

Hi Julie,
Thank you for the update!

Hi Jason,

Just for our records, can you please reply to this email with your confirmation?

Also, would you like to add/remove any approved contacts from your account?

Please advise, thank you!



**Joanny Spina**

**MANAGER OF OPERATIONS & CLIENT SUPPORT**
O +1 (800) 455 - 9645 x104
jspina@limelightcrm.com

2502 N Rocky Point Drive, #145
Tampa, FL 33607
limelightcrm.com

On Tue, Feb 13, 2018 at 12:56 PM, Julie Green <julieg@redwoodscientific.co> wrote:

> Hi Joanny
> Tracy is no longer with the company.  Jason has approved this.
> We will need first name, last name, email, phone number
>
> We are wanting the data from prospects and sales for all products so everything in the database no date range.
>
> Thank you so much!  When will this be available?
>
> On Tue, Feb 13, 2018 at 8:45 AM, Joanny Spina <jspina@limelightcrm.com> wrote:
>
>> Hi Julie,
>>
>> This  would be an Advanced Support which will incur a one-time $100 fee, we will need approval from Tracy or Jason to move forward. I have provided some exports in the past just as a one time courtesy but these requests are considered advanced support. I'm cc'ing support@limelightcrm.com here so our support team can submit the request for you after we received approval.
>>
>> Also, what fields exactly are you looking for? Will it be name, email and phone or just email and phone?
>>
>> Please advise, thank you!
>>
>> 
>>
>> **Joanny Spina**
>>
>> **MANAGER OF OPERATIONS & CLIENT SUPPORT**
>> O +1 (800) 455 - 9645 x104
>> jspina@limelightcrm.com
>>
>> 2502 N Rocky Point Drive, #145
>> Tampa, FL 33607
>> limelightcrm.com

On Mon, Feb 12, 2018 at 7:12 PM, Julie Green <julieg@redwoodscientific.co> wrote:

Hi Joannie,

Can we please get an import of all of phone numbers customers and prospects?

--



### *Julie Green*

**Redwood Scientific Technologies**

www.redwoodscientific.co

Office: 310-693-5401

Direct: 909-243-1310



The End of The Pill

Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

--

*Julie Green*



**Redwood Scientific Technologies**

www.redwoodscientific.co

Office: 310-693-5401

Direct: 909-243-1310



The End of The Pill

Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

# Exhibit 17

GOV_MOI_000580

| | |
|---|---|
| **From:** | Julie Green |
| **To:** | jspina@limelightcrm.com |
| **Cc:** | Danielle Cadiz |
| **Subject:** | FW: Vantiv Chargeback report <> Prolongz Offers |
| **Date:** | Wednesday, May 16, 2018 9:36:31 AM |
| **Attachments:** | Chargebacks.xlsx |

Hi Joanny,
We have an urgent matter.  Can you use the attached report to pull all of these chargebacks.  This is something we need quickly.

---

**From:** Danielle
**Sent:** Wednesday, May 16, 2018 8:56 AM
**To:** Julie Green
**Subject:** Fwd: Vantiv Chargeback report <> Redwood Scientifc

Urgent-

We need to see if limelight can use this report to pull all these chargebacks rather than us searching for each one by transaction number.

Please forward to johanni

Thank you

Danielle Walker

Begin forwarded message:

> **From:** "Skelton, Loriel" <Loriel.Skelton@worldpay.com>
> **Date:** May 16, 2018 at 8:39:15 AM PDT
> **To:** Danielle Cadiz <danielle@redwoodscientific.co>
> **Cc:** "Drake, Richard H" <Richard.Drake@worldpay.com>, Jason Cardiff <jason@redwoodscientific.co>, Jennifer Lu <jenniferl@redwoodscientific.co>
> **Subject: RE: Vantiv Chargeback report <> Redwood Scientifc**
>
> Danielle,
>
> I'm sorry for the delay.  It took a bit to get to the proper group to pull this amount of data.  The report is attached.
>
> Thank You,
>
> Loriél Skelton
> Relationship Manager, PayFac™

# Exhibit 18

GOV_MOI_000582

| Case ID | Vantiv Payment ID | Merchant Order Number | Account Suffix | Bin | Payment Type | Reason Code | Reason Description | Date Issued | Date Received |
|---|---|---|---|---|---|---|---|---|---|
| '29370339193843 | '825612365846610282 | 688382 | 8313 | 512107 | MasterCard | 4860 | Credit Not Processed | 8/10/2016 | 8/10/2016 |
| '29385292325745 | '825612600050647855 | 700856 | 4779 | 517805 | MasterCard | 4855 | Nonreceipt of Merchandise | 8/31/2016 | 8/31/2016 |
| '29385292325745 | '825612600050647855 | 700856 | 4779 | 517805 | MasterCard | 4855 | Nonreceipt of Merchandise | 8/31/2016 | 8/31/2016 |
| '29388685638740 | '825788341651456622 | 695570 | 9621 | 418581 | VISA | 75 | Cardholder Does Not Recognize Transaction | 9/5/2016 | 9/6/2016 |
| '29388685638740 | '825788341651456622 | 695570 | 9621 | 418581 | VISA | 75 | Cardholder Does Not Recognize Transaction | 9/5/2016 | 9/6/2016 |
| '29390296205844 | '825612347191705693 | 693508 | 426 | 542418 | MasterCard | 4860 | Credit Not Processed | 9/8/2016 | 9/7/2016 |
| '29392154108748 | '825612619722344402 | 701522 | 5430 | 480213 | VISA | 85 | Credit Not Processed | 9/9/2016 | 9/10/2016 |
| '29392154108748 | '825612619722344402 | 701522 | 5430 | 480213 | VISA | 85 | Credit Not Processed | 9/9/2016 | 9/10/2016 |
| '29392237690845 | '825788547731620983 | 701729 | 516 | 431406 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/10/2016 | 9/11/2016 |
| '29392237690845 | '825788547731620983 | 701729 | 516 | 431406 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/10/2016 | 9/11/2016 |
| '29395544387641 | '825788589297173650 | 702863 | 9009 | 512107 | MasterCard | 4837 | No Cardholder Authorization | 9/15/2016 | 9/15/2016 |
| '29398817203248 | '826052473972737708 | 702908 | 973 | 537802 | MasterCard | 4855 | Nonreceipt of Merchandise | 9/20/2016 | 9/20/2016 |
| '29398817203248 | '826052473972737708 | 702908 | 973 | 537802 | MasterCard | 4855 | Nonreceipt of Merchandise | 9/20/2016 | 9/20/2016 |
| '27402800019645 | '825612569867715512 | 699682 | 9961 | 517805 | MasterCard | 4837 | No Cardholder Authorization | 9/26/2016 | 9/25/2016 |
| '27402800019645 | '825612569867715512 | 699682 | 9961 | 517805 | MasterCard | 4837 | No Cardholder Authorization | 9/26/2016 | 9/25/2016 |
| '27405315512848 | '825788642548613515 | 704692 | 3377 | 414718 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/27/2016 | 9/28/2016 |
| '27405323149443 | '826052525323714940 | 704691 | 3377 | 414718 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/27/2016 | 9/28/2016 |
| '27405315512848 | '825788642548613515 | 704692 | 3377 | 414718 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/27/2016 | 9/28/2016 |
| '27405323149443 | '826052525323714940 | 704691 | 3377 | 414718 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/27/2016 | 9/28/2016 |
| '27407213745942 | '825612618880861710 | 701487 | 3214 | 406032 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/29/2016 | 9/30/2016 |
| '27407213745942 | '825612618880861710 | 701487 | 3214 | 406032 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/29/2016 | 9/30/2016 |
| '27411624077545 | '825876460234672035 | 699873 | 3765 | 469596 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 10/5/2016 | 10/6/2016 |
| '27413151322041 | '825612520416627716 | 698121 | 6477 | 486796 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 10/7/2016 | 10/8/2016 |
| '27413321029948 | '825612564502036721 | 699446 | 3106 | 517805 | MasterCard | 4837 | No Cardholder Authorization | 10/10/2016 | 10/9/2016 |
| '27413321029948 | '825612564502036721 | 699446 | 3106 | 517805 | MasterCard | 4837 | No Cardholder Authorization | 10/10/2016 | 10/9/2016 |
| '27414913349348 | '825788689298884436 | 706063 | 3837 | 517805 | MasterCard | 4837 | No Cardholder Authorization | 10/11/2016 | 10/11/2016 |
| '27414913349348 | '825788689298884436 | 706063 | 3837 | 517805 | MasterCard | 4837 | No Cardholder Authorization | 10/11/2016 | 10/11/2016 |
| '27417942194045 | '825788341651456622 | 695570 | 9621 | 418581 | VISA | 75 | Cardholder Does Not Recognize Transaction | 9/5/2016 | 10/14/2016 |
| '27418662049041 | '819983473167976144 | 715808 | 5493 | 434257 | VISA | 80 | Incorrect Transaction Amount or Account Number | 10/14/2016 | 10/15/2016 |
| '27418662049041 | '819983473167976144 | 715808 | 5493 | 434257 | VISA | 80 | Incorrect Transaction Amount or Account Number | 10/14/2016 | 10/15/2016 |
| '27418662049041 | '819983473167976144 | 715808 | 5493 | 434257 | VISA | 80 | Incorrect Transaction Amount or Account Number | 10/14/2016 | 10/15/2016 |
| '27418662049041 | '819983473167976144 | 715808 | 5493 | 434257 | VISA | 80 | Incorrect Transaction Amount or Account Number | 10/14/2016 | 10/15/2016 |
| '27420255784448 | '825612619722344402 | 701522 | 5430 | 480213 | VISA | 85 | Credit Not Processed | 9/9/2016 | 10/18/2016 |
| '27421410904541 | '820159395071017903 | 715812 | 5493 | 434257 | VISA | 82 | Duplicate Processing | 10/18/2016 | 10/19/2016 |
| '27421400037554 | '819983473167976144 | 715808 | 5493 | 434257 | VISA | 80 | Incorrect Transaction Amount or Account Number | 10/17/2016 | 10/19/2016 |
| '27421410904541 | '820159395071017903 | 715812 | 5493 | 434257 | VISA | 82 | Duplicate Processing | 10/18/2016 | 10/19/2016 |
| '27421410904541 | '820159395071017903 | 715812 | 5493 | 434257 | VISA | 82 | Duplicate Processing | 10/18/2016 | 10/19/2016 |
| '27421410904541 | '820159395071017903 | 715812 | 5493 | 434257 | VISA | 82 | Duplicate Processing | 10/18/2016 | 10/19/2016 |
| '27422995825044 | '826052525323714940 | 704691 | 3377 | 414718 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/27/2016 | 10/20/2016 |
| '27424014014642 | '826052267333961324 | 696587 | 8162 | 542418 | MasterCard | 4841 | Canceled Recurring Transaction | 10/22/2016 | 10/21/2016 |
| '27423507567245 | '820159395071017903 | 715812 | 5493 | 434257 | VISA | 82 | Duplicate Processing | 10/19/2016 | 10/21/2016 |
| '27423501744448 | '819983473167976144 | 715808 | 5493 | 434257 | VISA | 82 | Duplicate Processing | 10/20/2016 | 10/21/2016 |
| '27423501744448 | '819983473167976144 | 715808 | 5493 | 434257 | VISA | 82 | Duplicate Processing | 10/20/2016 | 10/21/2016 |
| '27424014014642 | '826052267333961324 | 696587 | 8162 | 542418 | MasterCard | 4841 | Canceled Recurring Transaction | 10/22/2016 | 10/21/2016 |
| '27428944902743 | '812946230141993315 | 701020 | 4548 | 426684 | VISA | 41 | Cancelled Recurring Transaction | 10/27/2016 | 10/28/2016 |
| '27428944902743 | '812946230141993315 | 701020 | 4548 | 426684 | VISA | 41 | Cancelled Recurring Transaction | 10/27/2016 | 10/28/2016 |
| '27432777784848 | '825612618880861710 | 701487 | 3214 | 406032 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/29/2016 | 11/3/2016 |
| '27433119791442 | '825742610414456841 | 699734 | 9841 | 464018 | VISA | 85 | Credit Not Processed | 11/2/2016 | 11/3/2016 |
| '27436478532547 | '825788547731620983 | 701729 | 516 | 431406 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 9/10/2016 | 11/8/2016 |
| '27437651349345 | '820159536812278680 | 720969 | 8235 | 414709 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/8/2016 | 11/9/2016 |
| '27437651349345 | '820159536812278680 | 720969 | 8235 | 414709 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/8/2016 | 11/9/2016 |
| '27439810594445 | '819895703296164338 | 723521 | 7499 | 414737 | VISA | 80 | Incorrect Transaction Amount or Account Number | 11/10/2016 | 11/11/2016 |
| '27439810594445 | '819895703296164338 | 723521 | 7499 | 414737 | VISA | 80 | Incorrect Transaction Amount or Account Number | 11/10/2016 | 11/11/2016 |
| '27442405610943 | '820159318767288695 | 712892 | 7859 | discov | Discover | 4755 | Non-Receipt of Goods or Service | 11/14/2016 | 11/15/2016 |
| '27442405610943 | '820159318767288695 | 712892 | 7859 | discov | Discover | 4755 | Non-Receipt of Goods or Service | 11/14/2016 | 11/15/2016 |
| '27442405610943 | '820159318767288695 | 712892 | 7859 | discov | Discover | 4755 | Non-Receipt of Goods or Service | 11/14/2016 | 11/15/2016 |
| '27442405610943 | '820159318767288695 | 712892 | 7859 | discov | Discover | 4755 | Non-Receipt of Goods or Service | 11/14/2016 | 11/15/2016 |
| '27443879123744 | '820243418370458760 | 720832 | 3223 | 517805 | MasterCard | 4860 | Credit Not Processed | 11/17/2016 | 11/17/2016 |
| '27443879123744 | '820247496510669504 | 720834 | 3223 | 517805 | MasterCard | 4860 | Credit Not Processed | 11/17/2016 | 11/17/2016 |
| '27443949524343 | '820247588811899093 | 725703 | 3013 | 414709 | VISA | 85 | Credit Not Processed | 11/16/2016 | 11/17/2016 |
| '27443879123645 | '820243418370458760 | 720832 | 3223 | 517805 | MasterCard | 4860 | Credit Not Processed | 11/17/2016 | 11/17/2016 |
| '27443879123744 | '820247496510669504 | 720834 | 3223 | 517805 | MasterCard | 4860 | Credit Not Processed | 11/17/2016 | 11/17/2016 |
| '27446035304245 | '820423271111065655 | 715607 | 8365 | 435545 | VISA | 30 | Services Not Provided or Merchandise Not Received | 11/20/2016 | 11/21/2016 |
| '27448260471446 | '819983587805923042 | 719921 | 1613 | 431307 | VISA | 85 | Credit Not Processed | 11/22/2016 | 11/23/2016 |
| '27448877121940 | '826052556578079685 | 705629 | 8378 | 435983 | VISA | 85 | Credit Not Processed | 11/23/2016 | 11/24/2016 |
| '27448871734448 | '820247277601752197 | 712793 | 4102 | 442644 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/23/2016 | 11/24/2016 |
| '27448871778643 | '820423448810702648 | 722884 | 5487 | 410039 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/23/2016 | 11/24/2016 |
| '27448871778742 | '820247526950994875 | 722885 | 5487 | 410039 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/23/2016 | 11/24/2016 |
| '27448873082341 | '825788535217440182 | 701303 | 2646 | 414709 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/23/2016 | 11/24/2016 |
| '27448873082341 | '825788535217440182 | 701303 | 2646 | 414709 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/23/2016 | 11/24/2016 |
| '27448871778643 | '820423448810702648 | 722884 | 5487 | 410039 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/23/2016 | 11/24/2016 |
| '27448871778742 | '820247526950994875 | 722885 | 5487 | 410039 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/23/2016 | 11/24/2016 |
| '27451346226644 | '819983351766631411 | 708893 | 2835 | 458546 | VISA | 83 | Fraudulent Transaction-Card Absent Environment | 11/29/2016 | 11/29/2016 |
| '27452021489044 | '812946230141993315 | 701020 | 4548 | 426684 | VISA | 41 | Cancelled Recurring Transaction | 10/27/2016 | 11/30/2016 |

| Reply By Date | Chargeback Currency | Chargeback Amt | Auth Date | Auth Currency | Auth Am | Transaction Date | Transaction Purchase Currency | Transaction Purchase Am | Transaction Settlement Currency |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2016 | USD | -49.95 | 7/17/2016 | USD | 49.95 | 7/17/2016 | USD | 49.95 | USD |
| 10/5/2016 | USD | -49.95 | 8/19/2016 | USD | 49.95 | 8/19/2016 | USD | 49.95 | USD |
| 10/5/2016 | USD | 49.95 | 8/19/2016 | USD | 49.95 | 8/19/2016 | USD | 49.95 | USD |
| 10/10/2016 | USD | -49.95 | 7/25/2016 | USD | 49.95 | 7/25/2016 | USD | 49.95 | USD |
| 10/10/2016 | USD | 49.95 | 7/25/2016 | USD | 49.95 | 7/25/2016 | USD | 49.95 | USD |
| 10/13/2016 | USD | -49.95 | 7/15/2016 | USD | 49.95 | 7/15/2016 | USD | 49.95 | USD |
| 10/14/2016 | USD | -49.95 | 8/22/2016 | USD | 49.95 | 8/22/2016 | USD | 49.95 | USD |
| 10/14/2016 | USD | 49.95 | 8/22/2016 | USD | 49.95 | 8/22/2016 | USD | 49.95 | USD |
| 10/15/2016 | USD | -239.95 | 8/23/2016 | USD | 239.95 | 8/23/2016 | USD | 239.95 | USD |
| 10/15/2016 | USD | 239.95 | 8/23/2016 | USD | 239.95 | 8/23/2016 | USD | 239.95 | USD |
| 10/20/2016 | USD | -49.95 | 8/29/2016 | USD | 49.95 | 8/29/2016 | USD | 49.95 | USD |
| 10/25/2016 | USD | -249.95 | 8/29/2016 | USD | 249.95 | 8/29/2016 | USD | 249.95 | USD |
| 10/25/2016 | USD | 249.95 | 8/29/2016 | USD | 249.95 | 8/29/2016 | USD | 249.95 | USD |
| 10/31/2016 | USD | -49.95 | 8/15/2016 | USD | 49.95 | 8/15/2016 | USD | 49.95 | USD |
| 10/31/2016 | USD | 49.95 | 8/15/2016 | USD | 49.95 | 8/15/2016 | USD | 49.95 | USD |
| 11/1/2016 | USD | -127.95 | 9/5/2016 | USD | 127.95 | 9/5/2016 | USD | 127.95 | USD |
| 11/1/2016 | USD | -127.95 | 9/5/2016 | USD | 127.95 | 9/5/2016 | USD | 127.95 | USD |
| 11/1/2016 | USD | 127.95 | 9/5/2016 | USD | 127.95 | 9/5/2016 | USD | 127.95 | USD |
| 11/1/2016 | USD | 127.95 | 9/5/2016 | USD | 127.95 | 9/5/2016 | USD | 127.95 | USD |
| 11/3/2016 | USD | -49.95 | 8/22/2016 | USD | 49.95 | 8/22/2016 | USD | 49.95 | USD |
| 11/3/2016 | USD | 49.95 | 8/22/2016 | USD | 49.95 | 8/22/2016 | USD | 49.95 | USD |
| 11/9/2016 | USD | -49.95 | 8/16/2016 | USD | 49.95 | 8/16/2016 | USD | 49.95 | USD |
| 11/11/2016 | USD | -49.95 | 8/8/2016 | USD | 49.95 | 8/8/2016 | USD | 49.95 | USD |
| 11/14/2016 | USD | -49.95 | 8/14/2016 | USD | 49.95 | 8/14/2016 | USD | 49.95 | USD |
| 11/14/2016 | USD | 49.95 | 8/14/2016 | USD | 49.95 | 8/14/2016 | USD | 49.95 | USD |
| 11/15/2016 | USD | -49.95 | 9/12/2016 | USD | 49.95 | 9/12/2016 | USD | 49.95 | USD |
| 11/15/2016 | USD | 49.95 | 9/12/2016 | USD | 49.95 | 9/12/2016 | USD | 49.95 | USD |
| 10/10/2016 | USD | -49.95 | 7/25/2016 | USD | 49.95 | 7/25/2016 | USD | 49.95 | USD |
| 11/18/2016 | USD | -127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/18/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/18/2016 | USD | -127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/18/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 10/14/2016 | USD | -49.95 | 8/22/2016 | USD | 49.95 | 8/22/2016 | USD | 49.95 | USD |
| 11/22/2016 | USD | -127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
|  | USD | 127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/22/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/22/2016 | USD | -127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/22/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/1/2016 | USD | -127.95 | 9/5/2016 | USD | 127.95 | 9/5/2016 | USD | 127.95 | USD |
| 11/26/2016 | USD | -49.95 | 7/31/2016 | USD | 49.95 | 7/31/2016 | USD | 49.95 | USD |
|  | USD | 127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/24/2016 | USD | -127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/24/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | 10/11/2016 | USD | 127.95 | USD |
| 11/26/2016 | USD | 49.95 | 7/31/2016 | USD | 49.95 | 7/31/2016 | USD | 49.95 | USD |
| 12/1/2016 | USD | -49.95 | 8/20/2016 | USD | 49.95 | 8/20/2016 | USD | 49.95 | USD |
| 12/1/2016 | USD | 49.95 | 8/20/2016 | USD | 49.95 | 8/20/2016 | USD | 49.95 | USD |
| 11/3/2016 | USD | -49.95 | 8/22/2016 | USD | 49.95 | 8/22/2016 | USD | 49.95 | USD |
| 12/7/2016 | USD | -49.95 | 8/15/2016 | USD | 49.95 | 8/15/2016 | USD | 49.95 | USD |
| 10/15/2016 | USD | -239.95 | 8/23/2016 | USD | 239.95 | 8/23/2016 | USD | 239.95 | USD |
| 12/13/2016 | USD | -49.95 | 10/31/2016 | USD | 49.95 | 10/31/2016 | USD | 49.95 | USD |
| 12/13/2016 | USD | 49.95 | 10/31/2016 | USD | 49.95 | 10/31/2016 | USD | 49.95 | USD |
| 12/15/2016 | USD | -50 | 11/7/2016 | USD | 99.95 | 11/7/2016 | USD | 99.95 | USD |
| 12/15/2016 | USD | 50 | 11/7/2016 | USD | 99.95 | 11/7/2016 | USD | 99.95 | USD |
| 12/19/2016 | USD | -127.95 | 9/30/2016 | USD | 127.95 | 9/30/2016 | USD | 127.95 | USD |
| 12/19/2016 | USD | 127.95 | 9/30/2016 | USD | 127.95 | 9/30/2016 | USD | 127.95 | USD |
| 12/19/2016 | USD | -127.95 | 9/30/2016 | USD | 127.95 | 9/30/2016 | USD | 127.95 | USD |
| 12/19/2016 | USD | 127.95 | 9/30/2016 | USD | 127.95 | 9/30/2016 | USD | 127.95 | USD |
| 12/22/2016 | USD | -49.95 | 10/31/2016 | USD | 49.95 | 10/31/2016 | USD | 49.95 | USD |
| 12/22/2016 | USD | -1.99 | 10/31/2016 | USD | 1.99 | 10/31/2016 | USD | 1.99 | USD |
| 12/21/2016 | USD | -99.95 | 11/13/2016 | USD | 99.95 | 11/13/2016 | USD | 99.95 | USD |
| 12/22/2016 | USD | 49.95 | 10/31/2016 | USD | 49.95 | 10/31/2016 | USD | 49.95 | USD |
| 12/22/2016 | USD | 1.99 | 10/31/2016 | USD | 1.99 | 10/31/2016 | USD | 1.99 | USD |
| 12/25/2016 | USD | -49.95 | 10/10/2016 | USD | 49.95 | 10/10/2016 | USD | 49.95 | USD |
| 12/27/2016 | USD | -99.95 | 10/27/2016 | USD | 99.95 | 10/27/2016 | USD | 99.95 | USD |
| 12/28/2016 | USD | -39.95 | 9/10/2016 | USD | 49.95 | 9/10/2016 | USD | 49.95 | USD |
| 12/28/2016 | USD | -49.95 | 9/30/2016 | USD | 49.95 | 9/30/2016 | USD | 49.95 | USD |
| 12/28/2016 | USD | -49.95 | 11/4/2016 | USD | 49.95 | 11/4/2016 | USD | 49.95 | USD |
| 12/28/2016 | USD | -1.99 | 11/4/2016 | USD | 1.99 | 11/4/2016 | USD | 1.99 | USD |
| 12/28/2016 | USD | -49.95 | 8/21/2016 | USD | 49.95 | 8/21/2016 | USD | 49.95 | USD |
| 12/28/2016 | USD | 49.95 | 8/21/2016 | USD | 49.95 | 8/21/2016 | USD | 49.95 | USD |
| 12/28/2016 | USD | 49.95 | 11/4/2016 | USD | 49.95 | 11/4/2016 | USD | 49.95 | USD |
| 12/28/2016 | USD | 1.99 | 11/4/2016 | USD | 1.99 | 11/4/2016 | USD | 1.99 | USD |
| 1/3/2017 | USD | -129.33 | 9/24/2016 | USD | 127.95 | 9/24/2016 | USD | 127.95 | USD |
| 12/1/2016 | USD | -49.95 | 8/20/2016 | USD | 49.95 | 8/20/2016 | USD | 49.95 | USD |

| Transaction Settlement Am | Activity Date | Settlement Date | Activity | Cycle | Campaign | Merchant Name | Affiliate | Merchant Grouping ID | Reporting Group |
|---|---|---|---|---|---|---|---|---|---|
| 49.95 | 8/10/2016 | 8/11/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 8/31/2016 | 9/1/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/13/2016 | 9/14/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/6/2016 | 9/7/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/13/2016 | 9/14/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/7/2016 | 9/8/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/10/2016 | 9/12/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/13/2016 | 9/14/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 239.95 | 9/11/2016 | 9/12/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 239.95 | 9/21/2016 | 9/22/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/15/2016 | 9/16/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 249.95 | 9/20/2016 | 9/21/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 249.95 | 9/21/2016 | 9/22/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/25/2016 | 9/26/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/30/2016 | 10/3/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 9/28/2016 | 9/29/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 9/28/2016 | 9/29/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 9/30/2016 | 10/3/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 9/30/2016 | 10/3/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/30/2016 | 10/3/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 9/30/2016 | 10/3/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 10/6/2016 | 10/7/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 10/8/2016 | 10/11/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 10/9/2016 | 10/11/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/11/2016 | 11/14/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 10/11/2016 | 10/12/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/11/2016 | 11/14/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 10/14/2016 | 10/17/2016 | Assign To Merchan | ARBITRATION_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 10/15/2016 | 10/17/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/11/2016 | 11/14/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/14/2016 | 11/15/2016 | Request Declinec | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/16/2016 | 11/17/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 10/18/2016 | 10/19/2016 | Assign To Merchan | ARBITRATION_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 10/19/2016 | 10/20/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 10/20/2016 | 10/21/2016 | Assign To Merchan | CHARGEBACK_REVERSA | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/16/2016 | 11/17/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/17/2016 | 11/18/2016 | Request Declinec | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/22/2016 | 11/23/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 10/20/2016 | 10/21/2016 | Assign To Merchan | ARBITRATION_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 10/21/2016 | 10/24/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 10/24/2016 | 10/25/2016 | Assign To Merchan | CHARGEBACK_REVERSA | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 10/25/2016 | 10/26/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/22/2016 | 11/23/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 10/28/2016 | 10/31/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/22/2016 | 11/23/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/3/2016 | 11/4/2016 | Assign To Merchan | ARBITRATION_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/3/2016 | 11/4/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 239.95 | 11/8/2016 | 11/9/2016 | Assign To Merchan | ARBITRATION_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/9/2016 | 11/10/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/22/2016 | 11/23/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 99.95 | 11/11/2016 | 11/14/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 99.95 | 11/22/2016 | 11/23/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/15/2016 | 11/16/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/22/2016 | 11/23/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/23/2016 | 11/25/2016 | Send Representmen | REPRESENTMENT | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/25/2016 | 11/28/2016 | Network Decisior | REPRESENTMENT | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/17/2016 | 11/18/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 1.99 | 11/17/2016 | 11/18/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 99.95 | 11/17/2016 | 11/18/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/22/2016 | 11/23/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 1.99 | 11/22/2016 | 11/23/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/21/2016 | 11/22/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 99.95 | 11/24/2016 | 11/25/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/24/2016 | 11/25/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/24/2016 | 11/25/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/24/2016 | 11/25/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 1.99 | 11/24/2016 | 11/25/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/24/2016 | 11/25/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 12/8/2016 | 12/9/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 12/16/2016 | 12/19/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 1.99 | 12/16/2016 | 12/19/2016 | Merchant Represent | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 127.95 | 11/29/2016 | 11/30/2016 | Assign To Merchan | FIRST_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |
| 49.95 | 11/30/2016 | 12/1/2016 | Assign To Merchan | ARBITRATION_CHARGEBACK | | TBX FREE | | | epoAmBPkbTjygpmA |

| Txn Type | Batch ID | Session ID | ARN | Customer ID | Merchant Transaction ID | Billing Descripto | Assigned To | Assigned To User Typ |
|---|---|---|---|---|---|---|---|---|
| Cond. Deposi | '826316045715621399 | '826316045715621381 | '754182361990282413166299 | 0 | 688382 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826404241844633867 | '826404241844633859 | '754182362320293302264906 | 0 | 700856 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826404241844633867 | '826404241844633859 | '754182362320293302264906 | 0 | 700856 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826228142800569554 | '826228142800569547 | '249064162070284810058616 | 0 | 695570 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826228142800569554 | '826228142800569547 | '249064162070284810058616 | 0 | 695570 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826228071184221617 | '826228071184221609 | '754182361970281454943426 | 0 | 693508 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826316302231306801 | '826316302231306793 | '249064162350294154130117 | 0 | 701522 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826316302231306801 | '826316302231306793 | '249064162350294154130117 | 0 | 701522 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140387223306735 | '826140387223306721 | '249064162360294465449086 | 0 | 701729 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140387223306735 | '826140387223306721 | '249064162360294465449086 | 0 | 701729 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826492275323699380 | '826492275323699372 | '754182362420296313269669 | 0 | 702863 | TBXFREE | | |
| Cond. Deposi | '826492275323699380 | '826492275323699372 | '754182362420296417100619 | 0 | 702908 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826492275323699380 | '826492275323699372 | '754182362420296417100619 | 0 | 702908 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826228290338899678 | '826228290338899660 | '754182362280291790846621 | 0 | 699682 | TBXFREE | | |
| Cond. Deposi | '826228290338899678 | '826228290338899660 | '754182362280291790846621 | 0 | 699682 | TBXFREE | | |
| Cond. Deposi | '826140478622598693 | '826140478622598685 | '249064162490298889973619 | 156009 | 704692 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140478622598693 | '826140478622598685 | '249064162490298889973599 | 0 | 704691 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140478622598693 | '826140478622598685 | '249064162490298889973619 | 156009 | 704692 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140478622598693 | '826140478622598685 | '249064162490298889973599 | 0 | 704691 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826316302231306801 | '826316302231306793 | '249064162350294118988019 | 0 | 701487 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826316302231306801 | '826316302231306793 | '249064162350294118988019 | 0 | 701487 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140339887882398 | '826140339887882380 | '249064162290292164846239 | 0 | 699873 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826404158910629635 | '826404158910629621 | '249064162210289587248629 | 0 | 698121 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826492164291954318 | '826492164291954300 | '754182362270291504682009 | 0 | 699446 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826492164291954318 | '826492164291954300 | '754182362270291504682009 | 0 | 699446 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140528882237885 | '826140528882237877 | '754182362560301143636349 | 0 | 706063 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140528882237885 | '826140528882237877 | '754182362560301143636349 | 0 | 706063 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826228142800569554 | '826228142800569547 | '249064162070284810058616 | 0 | 695570 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838096 | 0 | 715808 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838096 | 0 | 715808 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838096 | 0 | 715808 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838096 | 0 | 715808 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826316302231306801 | '826316302231306793 | '249064162350294154130117 | 0 | 701522 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838914 | 158340 | 715812 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Refund | '820687155000852981 | '820687155000852973 | '249064162850311436838096 | 0 | 715808 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838914 | 158340 | 715812 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838914 | 158340 | 715812 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838914 | 158340 | 715812 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140478622598693 | '826140478622598685 | '249064162490298889973599 | 0 | 704691 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826492067831890431 | '826492067831890423 | '754182362130286849907803 | 0 | 696587 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Refund | '820687155000852981 | '820687155000852973 | '249064162850311436838914 | 158340 | 715817 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838096 | 0 | 715808 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687155000852981 | '820687155000852973 | '249064162850311436838096 | 0 | 715808 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826492067831890431 | '826492067831890423 | '754182362130286849907803 | 0 | 696587 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '811890669336169292 | '811890669336169284 | '249064162330293600724676 | 0 | 701020 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '811890669336169292 | '811890669336169284 | '249064162330293600724676 | 0 | 701020 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826316302231306801 | '826316302231306793 | '249064162350294118988019 | 0 | 701487 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826228290338899678 | '826228290338899660 | '249064162280291852963719 | 0 | 699734 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140387223306735 | '826140387223306721 | '249064162360294465449086 | 0 | 701729 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775258380453314 | '820775258380453306 | '249064163050318322955629 | 0 | 720969 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775258380453314 | '820775258380453306 | '249064163050318322955629 | 0 | 720969 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820511426052587730 | '820511426052587722 | '249064163120321000711329 | 0 | 723521 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820511426052587730 | '820511426052587722 | '249064163120321000711329 | 0 | 723521 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820511156787364648 | '820511156787364630 | '760117703627430752030499 | 0 | 712892 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820511156787364648 | '820511156787364630 | '760117703627430752030499 | 0 | 712892 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820511156787364648 | '820511156787364630 | '760117703627430752030499 | 0 | 712892 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775258380453314 | '820775258380453306 | '754182363050318247753327 | 0 | 720832 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775258380453314 | '820775258380453306 | '754182363050318247753327 | 159617 | 720834 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820687390232822759 | '820687390232822748 | '249064163180323071351979 | 0 | 725703 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775258380453314 | '820775258380453306 | '754182363050318247753327 | 0 | 720832 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775258380453314 | '820775258380453306 | '754182363050318247753327 | 159617 | 720834 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820599188558561475 | '820599188558561461 | '249064162840311089397579 | 0 | 715607 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820511347893617245 | '820511347893617231 | '249064163010317009870096 | 0 | 719921 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140511117809836 | '826140511117809835 | '249064162540300537308029 | 0 | 705629 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820511156787364648 | '820511156787364630 | '249064162740307389083539 | 0 | 712793 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775287325820725 | '820775287325820717 | '249064163090320066541509 | 0 | 722884 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775287325820725 | '820775287325820717 | '249064163090320066541439 | 160389 | 722885 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140369439540533 | '826140369439540525 | '249064162340293880118689 | 0 | 701303 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '826140369439540533 | '826140369439540525 | '249064162340293880118689 | 0 | 701303 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775287325820725 | '820775287325820717 | '249064163090320066541509 | 0 | 722884 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820775287325820725 | '820775287325820717 | '249064163090320066541439 | 160389 | 722885 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '820862957612892793 | '820862957612892785 | '249064162680305284801869 | 0 | 708893 | TBXFREE | Tracy Carranza | MULTI_ORG |
| Cond. Deposi | '811890669336169292 | '811890669336169284 | '249064162330293600724676 | 0 | 701020 | TBXFREE | Tracy Carranza | MULTI_ORG |

| Issuing Bank Country Cod | Merchant ID | Issuing Bank | Presenter | Txn Secondary Amt | Txn Secondary Settlement Amt |
|---|---|---|---|---|---|
| USA | 9280236 | CITIBANK N.A. | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | Chase Bank USA, National Associatic | redwooc | | |
| USA | 9280236 | Chase Bank USA, National Associatic | redwooc | | |
| USA | 9280236 | CITIBANK N.A. | redwooc | | |
| USA | 9280236 | Capital One Bank (Usa), National Associatic | redwooc | | |
| USA | 9280236 | Capital One Bank (Usa), National Associatic | redwooc | | |
| USA | 9280236 | MidFirst Banl | redwooc | | |
| USA | 9280236 | MidFirst Banl | redwooc | | |
| USA | 9280236 | CITIBANK N.A. | redwooc | | |
| USA | 9280236 | BARCLAYS BANK DELAWAR | redwooc | | |
| USA | 9280236 | BARCLAYS BANK DELAWAR | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | JPMorgan Chase Bank N.A. - Debi | redwooc | | |
| USA | 9280236 | JPMorgan Chase Bank N.A. - Debi | redwooc | | |
| USA | 9280236 | Barclays Bank Delaware | redwooc | | |
| USA | 9280236 | JPMorgan Chase Bank N.A. - Debi | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | Chase Bank USA, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Capital One Bank (Usa), National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | CITIBANK N.A. | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | CITIBANK N.A. | redwooc | | |
| USA | 9280236 | Chase Bank USA, National Associatic | redwooc | | |
| USA | 9280236 | Chase Bank USA, National Associatic | redwooc | | |
| USA | 9280236 | JPMorgan Chase Bank N.A. - Debi | redwooc | | |
| USA | 9280236 | Chase Bank USA, National Associatic | redwooc | | |
| USA | 9280236 | MidFirst Banl | redwooc | | |
| USA | 9280236 | Capital One Bank (Usa), National Associatic | redwooc | | |
| USA | 9280236 | Capital One Bank (Usa), National Associatic | redwooc | | |
| USA | 9280236 | Bank of America - Consumer Cred | redwooc | | |
| USA | 9280236 | Bank of America - Consumer Cred | redwooc | | |
| USA | 9280236 | Discover | redwooc | | |
| USA | 9280236 | Discover | redwooc | | |
| USA | 9280236 | Discover | redwooc | | |
| USA | 9280236 | Discover | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | Capital One Bank (Usa), National Associatic | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | redwooc | | |
| USA | 9280236 | Regions Banl | redwooc | | |
| USA | 9280236 | Bank of America - Consumer Cred | redwooc | | |
| USA | 9280236 | U.S. Bank National Association-Cred | redwooc | | |
| USA | 9280236 | Wells Fargo Bank, National Associatic | redwooc | | |
| USA | 9280236 | Citibank, N.A.- Costco | redwooc | | |
| USA | 9280236 | Citibank, N.A.- Costco | redwooc | | |
| USA | 9280236 | Capital One Bank (Usa), National Associatic | redwooc | | |
| USA | 9280236 | Capital One Bank (Usa), National Associatic | redwooc | | |
| USA | 9280236 | Citibank, N.A.- Costco | redwooc | | |
| USA | 9280236 | Citibank, N.A.- Costco | redwooc | | |
| IND | 9280236 | Standard Chartered Banl | redwooc | | |
| USA | 9280236 | Chase Bank USA, National Associatic | redwooc | | |

# Exhibit 19

GOV_MOI_000588

| | |
|---|---|
| **From:** | Danielle Cadiz |
| **To:** | Jennifer Lu |
| **Subject:** | Re: Gateway (Redwood - Select) Reached 92% (prolongzoffers.limelightcrm.com) |
| **Date:** | Tuesday, April 24, 2018 11:11:42 AM |

Julie moved everything around already :).

On Tue, Apr 24, 2018 at 10:36 AM, Jennifer Lu <jenniferl@redwoodscientific.co> wrote:
> Hi Danielle,
>
> What should we do for below situation?
>
> Thanks,
>
> Jennifer
> ---------- Forwarded message ----------
> From: **Lime Light CRM** <no-reply@limelightcrm.com>
> Date: Mon, Apr 23, 2018 at 2:45 PM
> Subject: Gateway (Redwood - Select) Reached 92% (prolongzoffers.limelightcrm.com)
> To: Jennifer <jenniferl@redwoodscientific.co>
>
>
> Jennifer,
>
> Gateway ID Redwood – Select (132) has reached a 92% threshold for your global monthly max limit.
>
> You will receive consecutive emails each time the percent increases closer to 100%. At that time, Lime Light CRM will begin declining all transactions/campaigns associated with this gateway. Please adjust the Global Monthly Cap.
>
> You are receiving these emails because you should take action to reduce gateway declines.
>
> Please do not reply back to this email address. If you should have any support inquiries send them directly to support@limelightcrm.com
>
> Sincerely,
> Lime Light CRM Team
>
>
>
> --

*Danielle Walker*

**Director of Operations**

**Redwood Scientific Technologies**
www.RedwoodSci.com

Office: 424-248-2707

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential.  If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited.  If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

GOV_MOI_000590

# Exhibit 20

GOV_MOI_000591

| From: | Julie Green |
| --- | --- |
| To: | Joanny Spina |
| Subject: | Fwd: Processing Issues for the Nutra Trial Space - Solved |
| Date: | Tuesday, April 17, 2018 2:28:35 PM |

We are interested in implementing this. Is there a monthly charge to do so? If so what would the cost be?

---------- Forwarded message ----------
From: **Jason Cardiff** <jason@redwoodsci.com>
Date: Tue, Apr 17, 2018 at 2:23 PM
Subject: Fwd: Processing Issues for the Nutra Trial Space - Solved
To: "julieg@redwoodscientific.co" <julieg@redwoodscientific.co>



*Jason Cardiff*
**President and Chief Executive Officer**
*Additional contacts Personal Assistant*
*Sahvanah Beagle: 909-217-5973*
**Redwood Scientific Technologies**
www.RedwoodSci.com
 250 W. First Street, Suite 310
Claremont, CA 91711
Office: 310-693-5401

**Click the Red Wood Logo below to enjoy our Documentary " The End of the Pill "**

Capture

cid:image003.jpg@01D0F9DD.84780090

**PRIVILEGED AND CONFIDENTIAL**

GOV_MOI_000592

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential. If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited. If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

Begin forwarded message:

**From:** LimeLight <clientsuccess@limelightcrm.com>
**Date:** April 17, 2018 at 2:17:51 PM PDT
**To:** <jason@officemgt.com>
**Subject: Processing Issues for the Nutra Trial Space - Solved**
**Reply-To:** <clientsuccess@limelightcrm.com>



Introducing Pinless Debit!
Decreased Restrictions.
Increased MID Capacity.

**Did you know that on average, debit cards account for 60% of your transactions?**

**Pinless Debit** is an intelligent payment processing solution that enables you to route your debit card transactions through interbank networks that decrease your restrictions and increase your overall processing power.

These networks allow for:
- **7x the average revenue processing limit: $250,000/mo**
- **NO more chargeback hard count or % threshold**

### Step 1

Add **Pinless Debit** as a new payment provider.

GOV_MOI_000594



### Step 2

Using the **Advanced Routing** feature within LimeLight, you can specifically route your debit transactions to the Pinless Debit gateway.



### Step 3

**We take care of the rest.** These transactions then get routed to interbank networks instead of Visa and MasterCard (e.g. New York Currency Exchange (NYCE), Pulse, STAR, etc.).

**Run more traffic. Process more transactions. Make more money.**

**This solution is available exclusively through LimeLight – giving you the edge over your competition.**

**Sign up for Pinless Debit today – just book a time to chat and we'll get you set up immediately!**

Questions or comments?

I want to hear from you!

- Adam Pivko

Client Success Manager



89 De Boom Street, San Francisco, CA 94107 | unsubscribe

--



*Julie Green*

**Redwood Scientific Technologies**

www.redwoodscientific.co

Office: 310-693-5401

Direct: 909-243-1310

The End of The Pill

Watch The End of The Pill Documentary

**PRIVILEGED AND CONFIDENTIAL**

The information and any accompanying documents is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged and confidential. If the reader of this communication is not the intended recipient or the employee or agent responsible to deliver the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying or use of this communication is strictly prohibited. If you receive this communication in error, please notify me immediately by email and delete it from your computer system, destroy the original communication and its attachments without reading them or saving them to disk or otherwise. Thank you.

# EXHIBIT 3

<u>**MEMORANDUM OF ACTIVITY**</u>

| | | |
|---|---|---|
| Case Number | : | 2994965-MF |
| Date | : | January 26, 2021 |
| Time | : | ~1:40pm to ~1:58pm PT |
| Activity | : | Teleconference with Brian Bogosian of Sticky.io |
| Activity Conducted By | : | Manu Sebastian, DOJ Trial Attorney<br>Christine Reins-Jarin, Postal Inspector |

On January 26, 2021, Department of Justice Trial Attorney Manu Sebastian and Postal Inspector Christine Reins-Jarin spoke with Sticky.io (Sticky) President and CEO Brian Bogosian via Zoom teleconferencing. Bogosian indicated the following during the call.

Bogosian brought up the class action lawsuit against Konnektive, another customer relationship management company. Konnektive and Sticky were audited as TPPs[1], triggered by MasterCard. According to Bogosian, Sticky passed the audit easily but Konnektive was terminated as a TPP. Konnektive stored CVVs[2] and enabled bad merchants to make repeat customer credit card transactions appear to be new transactions.

Sticky tokenizes and securely stores customer credit card credentials but not CVVs. If a company using Sticky's platform is trying to hide bad behavior, it would be on the company's side and Sticky would not know what they are doing. Sticky does not have a front-end website. A company can make a transaction appear a certain way and Sticky would not know. Sticky (formerly Limelight) handles transactions for their customer companies and companies connect their website to the Sticky platform. Sticky does not know the origin of the information coming from the company. Bogosian does not know if the last four numbers of customer credit cards are visible in the Limelight platform, as that type of information is above his knowledge level. He does not know how Redwood Scientific Technologies (Redwood) changed straight sales into continuity sales.

TA Sebastian asked about the progress of the data dictionary related to the information provided on Redwood, previously discussed with Bogosian and Mike Bernat (Bernat) in December 2020. Bogosian called Bernat by cell phone during the teleconference and told Bernat to upload the necessary documents by the end of the week. He asked Bernat if the last four numbers of credit cards, audit logs,

---

[1] Third party processors
[2] Card verification values

GOV_MOI_000121

and time sets are available pieces of information and it appeared Bernat told him they were and would be provided.


Christine Reins-Jarin
Postal Inspector
January 27, 2021

GOV_MOI_000122